## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 159 Randolph | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 433 E Larned | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 E Larned | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 E Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 E Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 Monroe | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 421 Monroe | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Cadillac Sq | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 Cadillac Square | | Detroit | MI | 48226-2844 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 111 Cadillac Sq | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 John R 21/bg18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2543 John R 23/bg18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 John R 26 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 100 E Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 E Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 E Ferry 5 | | Detroit | MI | 48202-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 287 E Edsel Ford | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1425 Brush | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 47 E Adams Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 E Fisher | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 John R 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 42 Adelaide St 01 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 40 Adelaide St 02 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 38 Adelaide St 03 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 Adelaide St 09 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 106 Adelaide St 12 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 41 Adelaide St 22 | | Detroit | MI | 48201-3111 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 43 Adelaide St 23 | | Detroit | MI | 48201-3110 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2572 John R 27 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 37 Winder 32 | | Detroit | MI | 48201-3106 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 84 Adelaide St 02/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 92 Adelaide St 06/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 Adelaide St 09/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 104 Adelaide St 12/bg16 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2519 John R 29 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 John R 34 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 Winder 38 | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 129 Winder 41 | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 127 Winder 42 | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 87 Adelaide St 2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 72 Alfred | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Edmund Pl | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 Watson 22 | | Detroit | MI | 48201-2736 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 7 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 9 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 10 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Watson | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 311 Watson | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 114 Erskine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Erskine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 296 Eliot | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 268 Eliot | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 258 Eliot | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 Eliot | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Eliot | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 74 Garfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 71 Garfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 106 E Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 419 E Warren | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 425 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 448 E Ferry 3 | | Detroit | MI | 48202-3854 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 E Ferry | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 E Ferry 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 405 E Ferry 13/2a | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 E Ferry 01 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 455 E Ferry 02 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Brush 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5553 Brush 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 288 E Palmer 9 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 286 E Palmer 10 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 282 E Palmer 12 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 276 E Palmer 15 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 E Palmer 16 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 292 E Palmer 23 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 302 E Palmer 28 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 242 E Palmer 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 242 E Palmer 7 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 E Palmer 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 E Palmer 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 273 E Palmer 3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 275 E Palmer 4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 E Palmer 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 305 E Palmer 14 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 E Palmer 15 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 E Palmer 16 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 299 E Palmer 17 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 297 E Palmer 18 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 295 E Palmer 19 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 293 E Palmer 20 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 267 E Palmer 21 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 265 E Palmer 22 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 E Palmer 23 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 310 Hendrie | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 92 Hendrie | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Hendrie | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 E Edsel Ford | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 436 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 402 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 310 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 252 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 51 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 91 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 217 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 253 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 259 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6039 Beaubien | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 65 Piquette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 Piquette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 Piquette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 Piquette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 324 E Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 276 E Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 105 E Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 225 E Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 E Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 452 E Milwaukee 02 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 440 E Milwaukee 06 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 E Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 88 E Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2937 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3075 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 414 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 402 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 244 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 226 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 220 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 51 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 75 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 241 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 331 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 88 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 438 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 324 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 307 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 272 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 296 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 433 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 318 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 246 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 240 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 220 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7719 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 446 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 236 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 226 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 283 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8214 Brush | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 421 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 346 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 38 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 107 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 149 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 216 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 69 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 91 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 253 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 433 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 456 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 426 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 330 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 95 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 221 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 315 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 421 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 151 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 191 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 87 E Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23 Cedarhurst Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 245 Cedarhurst Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 190 Cedarhurst Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 E Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 155 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 161 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 252 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 202 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 178 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 168 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 162 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 122 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 82 W Longwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17791 Oakland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17755 Oakland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17733 Oakland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Oakland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17222 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17240 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17462 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17502 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17722 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17806 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17822 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17830 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 148 W Larned | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 404 W Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 328 W Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 151 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 337 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 719 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 18/2504 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 22/2508 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 34/2608 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 46/2708 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 66/2902 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 456 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 282 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 246 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 242 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8337 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 253 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 283 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 414 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 276 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 246 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 257 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 405 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 438 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 422 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 406 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 306 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 290 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 72 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 81 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 97 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 103 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 219 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 257 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 261 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 287 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 414 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 306 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 218 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 205 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 295 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 309 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 437 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 418 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 410 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 328 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 296 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 286 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 276 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 256 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 82 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 49 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 69 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 99 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 264 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 246 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 79 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 255 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 435 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 328 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 288 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 218 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 208 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 209 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 249 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 339 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 243 Owen | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 314 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 252 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 244 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 81 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 117 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 355 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 348 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 340 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 294 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 276 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 222 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 117 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 327 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 336 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 330 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 314 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 100 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 281 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 325 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 336 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 244 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 97 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 345 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 294 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 221 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 325 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 351 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 354 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 348 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 264 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 228 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 349 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 355 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10211 Brush | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 228 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 77 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 107 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 229 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 296 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 242 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 45 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 207 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 267 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 279 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 291 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 351 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 350 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11330 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 132 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 241 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 261 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 212 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 134 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 97 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11614 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 249 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 341 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 348 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 340 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 88 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 48 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 87 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 161 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 333 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 E Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6404 Brush | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 Brush | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1901 Brush | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 333 Madison | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Randolph | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1480 Randolph | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1496 Randolph | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1237 Randolph | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1260 Library | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1326 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1346 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20 Witherell | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1529 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1315 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1307 Broadway | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 48 Adelaide St 51/6 | | Detroit | MI | 48021 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 58 Adelaide St 56/6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1001 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1006 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 314 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 315 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 316 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 317 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 318 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 319 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 320 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 580 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 581 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 582 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 583 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 585 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 586 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 587 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 588 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 589 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 590 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 591 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 592 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 593 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 John R | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2915 John R 12 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 17 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 21 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 23 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 33 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 45 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 50 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 51 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 660 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1508 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1528 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 1/201 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 2/202 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 11/211 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 12/212 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 13/213 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 15/215 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 18/218 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 19/219 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 23/323 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 29/329 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 30/330 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 36/336 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 38/338 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 41/341 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 66 Winder 47/447 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 49/449 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 56/456 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2456 Woodward Avenue 08/1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Woodward Avenue 17/2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Woodward Avenue 20/2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Woodward Avenue 21/2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Woodward Avenue 23/2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2602 Woodward Avenue 26/3 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Woodward Avenue 36/3 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 67 Adelaide St 37/05 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Woodward Avenue 60/4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 Woodward Avenue 61/4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2564 Woodward Avenue 67/4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 Winder 73 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3152 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 3 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 4/201 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 5/202 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 8/205 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 9/206 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 10/207 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 12/210 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 13/211 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 14/212 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 15/213 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 16/214 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 26/310 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3670 Woodward Avenue 27/311 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 29/313 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 32/402 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 34/404 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 40/410 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 41/411 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 44/414 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 45/501 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 48/504 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 49/505 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 51/507 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 56/512 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 311 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 320 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 321 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 323 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 329 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 303 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 414 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 423 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 406 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 521 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 501 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 620 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 601 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 703 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 704 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 823 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 921 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 907 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1029 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1110 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1215 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1231 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1201 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1203 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1204 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1206 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 503 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 604 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 726 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 269 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 270 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 271 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 272 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 273 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 274 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 275 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 276 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5440 Woodward Avenue 277 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 278 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 279 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 280 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 281 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 282 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 283 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 284 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 285 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 286 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 287 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 288 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 289 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 290 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 292 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 293 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 294 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 295 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 296 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 297 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 298 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 299 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 300 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 301 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 302 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 303 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 304 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 305 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 306 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 307 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 308 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5440 Woodward Avenue 309 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 310 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 311 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 312 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 313 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 321 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 322 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 323 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 324 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 325 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 326 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 327 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 328 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 329 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 330 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 332 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 334 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 337 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 338 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 339 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 341 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 342 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 343 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 344 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 345 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 346 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 349 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 352 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 353 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 355 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 356 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5440 Woodward Avenue 357 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 358 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 359 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 360 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 361 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 362 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 363 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 364 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 365 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 366 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 367 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 368 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 369 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 370 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 372 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 376 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 388 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 389 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 392 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 394 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 401 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 407 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 410 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 411 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 412 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 418 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 422 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 425 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 443 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 452 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 456 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5440 Woodward Avenue 464 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 471 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 472 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 473 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 474 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 475 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 476 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 477 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 479 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 480 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 482 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 483 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 486 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 487 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 491 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 492 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 495 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 496 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 497 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 498 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 501 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 504 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 505 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 506 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 512 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 515 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 516 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 519 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 520 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 521 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 523 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5440 Woodward Avenue 525 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 527 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 531 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 532 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 533 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 536 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 538 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 539 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 540 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 541 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 542 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 543 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 544 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 545 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 546 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 547 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 548 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 549 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 550 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 551 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 552 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 553 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 554 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 555 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 556 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 557 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 558 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 559 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 560 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 561 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 562 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5440 Woodward Avenue 563 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 564 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 565 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 566 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 567 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 569 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 570 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 571 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 572 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 573 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 574 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 575 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 576 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 577 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 578 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 579 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 594 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 595 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 596 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 597 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 598 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 599 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 600 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Woodward Avenue 601 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Woodward Avenue 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6230 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6324 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 36 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10310 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10322 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 31 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 36 W Mcnichols | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 W Mcnichols | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 917 E Mcnichols | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 27 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 91 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 170 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 86 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 61 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 87 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 111 Edgevale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 186 E Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 28 E Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 W Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 W Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 118 W Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 46 W Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 W Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 193 E Arizona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 180 E Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 E Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 109 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 141 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 169 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 128 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 W Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 39 E Dakota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 91 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 115 W Parkhurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 199 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 224 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 180 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 172 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 134 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Worcester Pl | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 Minnesota | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 194 E Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 190 E Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 182 E Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 94 E Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 28 E Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 37 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 69 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 189 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 273 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 281 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 311 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 314 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 210 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 184 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 100 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 86 W Montana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17900 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 57 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 85 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 163 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 233 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 344 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 134 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 W Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 61 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 71 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 95 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 137 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 155 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 75 E Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 111 E Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 635 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 E Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 47 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 203 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 439 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 451 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 461 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 467 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 W Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 626 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 67 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 101 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 115 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 189 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 481 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 118 W Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 167 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 433 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 508 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 144 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 75 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 125 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 175 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 205 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 544 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 494 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 474 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 454 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 236 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 106 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16 W Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 81 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 151 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 175 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 205 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 216 E Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 132 E Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 151 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 161 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 591 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 244 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 126 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 W Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 186 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 184 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 182 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 180 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 31 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 115 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 611 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 488 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 174 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 114 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 54 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 105 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 123 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 125 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 141 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 145 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 165 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 76 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 52 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 31 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 159 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 181 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 197 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 221 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 495 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 571 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 593 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 648 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 594 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 40 W Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 49 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 79 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 123 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 40 E Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 181 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 223 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 237 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 461 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 467 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 505 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 603 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 690 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 654 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 250 W Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 71 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 97 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 155 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 199 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 221 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 489 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 517 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 537 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 671 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 683 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 712 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 704 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 674 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 668 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 648 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 564 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 482 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 446 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 206 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 104 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 80 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 72 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 W Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 57 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 485 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 505 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 547 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 623 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 727 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 706 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 586 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 544 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 538 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 524 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 490 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 446 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 424 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 196 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 W Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 133 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 926 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 106 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 40 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19100 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1004 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 926 Penrose | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 963 Wildwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1084 Carmel | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1052 Carmel | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 958 Carmel | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 427 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 713 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 719 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 827 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 905 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 917 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 981 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1021 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1055 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1125 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1134 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1124 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1110 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1078 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1070 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 910 Annin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 457 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 975 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1037 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 930 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 528 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 512 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 505 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 981 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1071 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1099 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1133 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1036 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 944 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 932 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 774 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 756 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 750 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 739 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 745 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1130 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1044 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 980 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 950 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 944 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 492 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 420 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 408 Fernhill | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 411 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 471 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 477 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 503 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 927 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 945 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 961 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 969 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1041 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1065 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1127 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 996 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 984 Adeline St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 475 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 493 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 505 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1003 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17129 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17495 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17487 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17183 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17132 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17462 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17723 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17584 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17678 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17804 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17837 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17831 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17801 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17793 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17787 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17769 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17763 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17757 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17753 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Wanda | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17132 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17436 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17442 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17490 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17508 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17532 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17708 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17728 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17764 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17770 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17794 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17806 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17838 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17837 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17833 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17819 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17811 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17735 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17515 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17449 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17431 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17308 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17474 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17840 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19226 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19804 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19808 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Ralston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17929 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17821 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17815 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17809 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17427 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17409 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17317 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17295 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17275 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17241 Brush | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18320 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18814 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19306 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19628 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19634 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19463 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19393 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19153 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19302 Blake | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19393 Blake | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Blake | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19157 Blake | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19180 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19228 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19229 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19229 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19217 Carman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19128 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19219 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Havana | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19192 Hershey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19222 Hershey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19402 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19412 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Bauman | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Troy | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19462 Troy | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17100 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17550 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18916 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19854 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 W Lafayette | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 466 W Columbia | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Jefferson | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 68/2904 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1420 Washington Blvd | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1265 Washington Blvd | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 136 Bagley | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 W Grand River | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 151 W Adams Ave | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 240 W Adams Ave | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 76 W Adams Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 236 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 202 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 54 W Elizabeth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 W Columbia | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2210 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 W Montcalm | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 437 W Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 W Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 137 W Euclid 13 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 147 W Euclid 14 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 101 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2305 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Fisher | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 128 W Fisher | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 48 W Fisher | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 42 W Fisher | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 41 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 47 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 427 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 492 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 136 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 52 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 Temple | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 52 Temple | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 46 Temple | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 506 Charlotte | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 48 Charlotte | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 45 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 67 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 435 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 492 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 458 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 Peterboro 2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 Brainard | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 481 Brainard | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 40 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 03/104 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 434 W Alexandrine 11/206 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 12/205 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 99 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Willis 6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 495 W Willis 11 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 7 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 14 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 19 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 21 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 W Willis 1 | | Detroit | MI | 48201-1748 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 W Willis 32 | | Detroit | MI | 48201-1748 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 W Willis 61 | | Detroit | MI | 48201-1748 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 W Willis 93 | | Detroit | MI | 48201-1748 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 468 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 05 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 07 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 10 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 17 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 19 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 20 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 22 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 24 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 25 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 26 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 28 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 33 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 34 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 469 Prentis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Prentis 2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Prentis 5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 Prentis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 33 W Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 44 W Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 W Hancock 02 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 467 W Hancock 08 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 W Hancock 11 | | Detroit | MI | 48201-1207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5470 Cass | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 435 Amsterdam | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 W Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 W Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 116 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 35 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 89 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 115 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 58 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 2/012 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 3/101 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 4/102 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 5/103 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 7/105 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 8/106 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 120 Seward 9/107 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 10/108 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 11/109 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 12/110 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 13/111 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 14/112 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 15/201 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 16/202 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 17/203 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 18/204 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 19/205 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 20/206 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 23/209 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 24/210 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 25/211 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 26/212 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 28/302 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 30/304 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 31/305 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 32/306 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 33/307 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 34/308 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 35/309 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 37/311 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 38/312 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 40/402 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 41/403 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 42/404 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 43/405 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 44/406 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 120 Seward 49/411 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 50/412 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 54 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 47 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 49 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 97 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 159 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 57 W Euclid 04 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 W Euclid 02 | | Detroit | MI | 48202-2001 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 99 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 44 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 107 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 127 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 127 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 141 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 154 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 138 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 122 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 58 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 69 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 79 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 139 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 144 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 105 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9028 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 111 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 81 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 111 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 121 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 72 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 53 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 79 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 121 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 141 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 36 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 135 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 74 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 70 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 48 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 95 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 127 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 152 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 136 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 96 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 105 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 113 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 129 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 39 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 149 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 30 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 69 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 139 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 159 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4202 Second 01 | | Detroit | MI | 48201-1766 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18234 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18290 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 100 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 90 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 79 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 129 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 139 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11621 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5 Pallister 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 33 Pallister 4 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 51 Pallister 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Pallister 7 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 61 Pallister 10 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 Pallister 11 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 29 Pallister 13 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6 W Bethune 17 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18 W Bethune 18 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 30 W Bethune 21 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26 W Bethune 22 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 50 W Bethune 25 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 W Bethune 29 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 72 W Bethune 30 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 W Bethune 32 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 88 W Bethune 34 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 76 W Bethune 39 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7737 Woodward Avenue 59 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7729 Woodward Avenue 61 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7705 Woodward Avenue 67 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Woodward Avenue 68 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 Woodward Avenue 70 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7641 Woodward Avenue 71 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7637 Woodward Avenue 72 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7621 Woodward Avenue 76 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6565 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Woodward Avenue | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4639 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4235 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 5 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3129 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3117 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2465 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2047 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 611 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1 Woodward Avenue | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19012 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18327 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19284 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19262 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20177 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19585 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19575 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19555 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19911 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19691 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19655 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19537 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 503 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 511 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 547 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 571 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 652 Owen | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 Owen | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 507 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 571 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Leicester Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 606 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3111 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2929 Park | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2482 Clifford | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1134 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1250 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1416 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1428 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1439 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1437 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1405 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1133 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 657 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Cass 2 | | Detroit | MI | 48201-1705 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Cass 3 | | Detroit | MI | 48201-1705 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Cass 1/102 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Cass 2/101 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4142 Cass 3/202 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Cass | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6540 Cass | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 Cass | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4425 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 1/100 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 11/1100 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 12/1200 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 422 Brainard | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3443 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3129 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Cass | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2714 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3762 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3776 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3946 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3972 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17100 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2480 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2460 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2334 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2060 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 255 Merton | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 951 Whitmore Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 730 Whitmore Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 660 Whitmore Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 1 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 2 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 3 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 4 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 7 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 9 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 14 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 15 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2334 Woodstock 2 | | Detroit | MI | 48203-1054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17347 Woodward Avenue | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Second | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17701 Manderson | | Detroit | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Manderson | | Detroit | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17430 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17501 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17441 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17381 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Pontchartrain | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18330 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17216 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17324 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17334 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17410 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17598 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18082 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18114 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19026 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18329 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18093 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18085 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17415 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17177 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17204 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17514 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18082 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18500 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18904 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17567 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17525 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17385 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17355 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17345 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17227 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17354 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17556 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17576 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18222 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18312 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18414 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18470 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18654 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18972 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18994 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18995 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18699 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18327 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18303 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18243 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17537 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17114 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17410 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17596 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18032 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18222 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18414 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18904 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18994 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19014 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19035 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19005 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18261 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18033 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18015 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17567 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17505 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17229 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17217 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17341 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20447 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20417 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20239 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18004 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18012 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18210 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18994 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18635 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17505 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17320 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17356 Oak Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18606 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Oak Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18994 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18955 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18243 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18105 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17525 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17503 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17140 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17306 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17418 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18054 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18084 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3950 Margareta | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18984 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19304 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20494 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19801 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18665 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18323 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18275 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18205 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17525 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17409 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17399 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17323 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17309 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17177 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17135 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17125 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18290 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18390 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20176 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3440 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3430 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3226 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2800 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2780 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2760 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19100 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1590 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19100 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1330 W Seven Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3231 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3193 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1661 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1920 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1880 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Lucerne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1660 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1265 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1331 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1365 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1405 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1625 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1647 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1905 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1955 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1930 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1884 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1570 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1470 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1671 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19285 Lucerne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1955 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1530 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1350 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1300 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1743 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1970 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19271 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1950 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1920 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1900 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1770 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1736 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1690 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1626 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1584 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1506 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1454 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1420 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1350 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19531 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19545 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19555 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19232 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19270 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19535 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1315 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19305 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19285 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19120 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19280 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1351 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19551 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19521 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19479 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1411 Wellesley Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19275 Burlington Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Cumberland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Cumberland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Cumberland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1441 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Cumberland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Cumberland | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19550 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19545 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19525 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19485 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Suffolk | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1626 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19120 Gloucester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Gloucester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Gloucester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Gloucester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1641 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Gloucester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Lowell Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Lowell Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1701 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19511 Lowell Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1830 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Lucerne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Lucerne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19291 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Woodston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3515 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3371 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3386 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3396 Sherbourne | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3447 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2811 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3400 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3434 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19100 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2845 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19986 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20455 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20415 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20193 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20177 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19939 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19645 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19575 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19557 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19590 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19902 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19912 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20455 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19519 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Berkeley | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Berkeley | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Berkeley | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19297 Berkeley | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Berkeley | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Chesterfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19770 Chesterfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 Chesterfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19688 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19916 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 19677 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19667 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19680 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19724 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19990 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20096 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19915 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19485 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19471 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Shrewsbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19270 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19512 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19548 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19588 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19724 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20010 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20074 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20150 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20195 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20179 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20073 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19621 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19595 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Lichfield | | Detroit | MI | 48221-1389 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20048 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20019 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19914 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19976 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20241 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20156 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20470 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20506 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20188 Wakefield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Wakefield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3121 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3155 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 Harper | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20548 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20547 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20465 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20427 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3721 Chippewa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Chippewa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20446 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20466 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20523 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20499 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20481 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Gardendale | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20208 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20402 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20430 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20459 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20417 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Wakefield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20127 Wakefield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2417 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2447 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2581 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2737 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2755 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2761 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2803 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2829 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3338 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3202 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2766 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2572 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Woodstock | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2533 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2581 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2729 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2741 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2821 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3711 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Griswold 2100 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 565 E Larned | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 577 E Larned | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 E Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 524 E Congress | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 E Lafayette | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 562 Monroe | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 508 Monroe | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 548 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 513 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 529 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 567 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 575 E Kirby | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 636 E Ferry | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 E Ferry 3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5456 Beaubien 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5448 Beaubien 7 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 538 Hendrie | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 503 E Edsel Ford | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 559 E Edsel Ford | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 552 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 616 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 592 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 586 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 574 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 568 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 Piquette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 E Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 603 E Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2831 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2863 E Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 666 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 634 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 628 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 622 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7414 Beaubien | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 503 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 613 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 619 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 637 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 673 Horton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 626 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 Custer | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 562 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 538 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 E Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 538 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 661 Smith | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 661 Chandler | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 670 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 666 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 644 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 618 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 612 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 509 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 Marston | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 602 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 556 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 538 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 573 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 667 Mt Vernon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8295 Oakland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 662 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 626 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 544 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 587 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 633 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 671 Melbourne | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 602 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 569 E Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 544 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8430 Beaubien | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 559 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 E Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 566 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 552 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 546 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 Hague | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 593 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 607 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 Alger | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 594 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 564 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 522 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 569 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 583 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 589 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 595 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 613 King | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 546 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 542 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 518 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 Holbrook | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 656 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Josephine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 566 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 518 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 567 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 607 Kenilworth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 520 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 512 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 506 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8017 Third 10 | | Detroit | MI | 48202-2420 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 747 Delaware 41 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 823 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 910 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 633 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 645 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 731 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 743 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 873 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 909 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 919 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 830 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 808 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 730 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 720 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 689 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 693 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 749 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 909 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 923 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 943 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 758 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 716 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 644 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 608 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 619 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 655 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 735 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 741 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 687 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 809 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 829 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 839 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 899 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 949 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 565 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 Westminster | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 652 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 520 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 Arden Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 628 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 552 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 659 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 616 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 588 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 553 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 559 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 613 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 633 Belmont | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 652 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 602 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 592 Trowbridge | | Detroit | MI | 48202-1342 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 572 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 522 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 573 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 663 Trowbridge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 618 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 639 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 647 Harmon | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 593 Rosedale Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 536 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 942 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 652 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 539 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 557 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 569 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 623 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 635 Englewood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 616 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 552 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 Woodland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6526 Oakland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10231 Oakland | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Hastings | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 St Antoine | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1900 St Antoine | | Detroit | MI | 48226-2333 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 St Antoine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 615 Second | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 522 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 Bagley | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2654 W Grand River | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Charlotte | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 634 Peterboro | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Myrtle | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 641 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 644 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 634 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 W Alexandrine 1 | | Detroit | MI | 48201-1667 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 W Alexandrine 5 | | Detroit | MI | 48201-1667 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 W Alexandrine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 952 W Alexandrine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 944 W Alexandrine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 934 W Alexandrine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 654 W Alexandrine | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 629 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 925 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 933 Calumet | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 941 Calumet | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 635 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 659 W Canfield 7 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 693 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 702 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 662 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 664 Prentis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 632 W Forest | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 679 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 679 W Warren | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 675 Antoinette | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 645 W Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 899 W Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 W Baltimore | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6431 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 619 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 629 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 633 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 655 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 659 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 821 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 891 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 838 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 828 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 822 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 818 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2894 W Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2889 W Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 887 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 907 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Lothrop 04/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 874 Lothrop 05/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 874 Seville Row 12/bg3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 850 Seville Row 17/bg3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 832 Lothrop 23/bg5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 808 Lothrop 29/bg5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 833 Seville Row 34/bg6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Seville Row 35/bg6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 829 Seville Row 36/bg6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 827 Pallister 46/bg9 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Pallister 47/bg9 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 693 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 701 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 757 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 726 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 675 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 685 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 717 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 741 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 746 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 736 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 702 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 668 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 715 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 739 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 Seward 3 | | Detroit | MI | 48202-2304 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8015 Third 9 | | Detroit | MI | 48202-2420 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 668 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 646 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 628 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 689 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 695 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 660 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 691 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 749 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 614 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 615 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 625 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 759 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 837 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 845 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 853 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 885 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 909 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 886 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 882 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 862 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 750 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 738 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 611 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 667 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 847 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 857 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 907 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 904 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 728 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 718 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 W Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 679 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 857 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 885 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 905 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 858 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 848 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 832 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 720 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 817 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 827 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 847 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 910 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 758 Blaine | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8716 Third | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 901 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 917 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 892 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 870 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 864 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 850 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 712 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 692 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 682 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 664 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Gladstone | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 641 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 727 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 864 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 Hazelwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 890 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 658 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 606 Taylor | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 629 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 681 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 691 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 707 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 713 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 690 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 682 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 650 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 612 Clairmount | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 615 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 635 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 677 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 687 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 705 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 713 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 721 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 749 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 809 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 835 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 910 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 720 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 712 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 676 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 642 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 671 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 703 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 713 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 818 Collingwood | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 918 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 868 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 858 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 748 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 638 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 628 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 618 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 608 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1511 First | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 917 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 929 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 882 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 866 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 818 Edison | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 827 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 899 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 905 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 915 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 923 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 933 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 959 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 950 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 922 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 864 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 858 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 842 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 818 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 810 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 688 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 829 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 853 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 912 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 722 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 859 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 901 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 830 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 W Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 916 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 860 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 742 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 642 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 602 Glynn Ct | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 653 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Calvert | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 848 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 838 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 688 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 658 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 606 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 633 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 815 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 853 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 869 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 885 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 895 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 949 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 958 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 916 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 870 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 852 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 Burlingame | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 619 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 745 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 759 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 863 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 889 Webb | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6005 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4841 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4835 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4727 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3945 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4718 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5865 Third | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4267 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 975 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Navarre Pl | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1243 Navarre Pl | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1245 Navarre Pl | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 980 Mt Vernon | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 974 Mt Vernon | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 909 Mt Vernon | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1048 Holbrook | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1036 Holbrook | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3525 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3181 Third | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 849 Henry | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3476 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 828 W Willis | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4228 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5828 Fourth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Fourth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Fourth | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4139 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2431 Fourth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Fifth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 260 Schweitzer Pl | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1276 Navarre Pl | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1274 Navarre Pl | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Maple | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1000 Maple | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 Maple | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1366 Service | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1350 Service | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 31 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1395 Antietam 33 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 35 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 37 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 39 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 40 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 41 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 42 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 43 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 46 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 48 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 49 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 50 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 51 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 54 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 56 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 57 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 59 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 60 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 61 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 62 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1364 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1358 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1352 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1346 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1343 E Fisher | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1311 Division | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1313 Erskine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 944 Harper | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1140 E Milwaukee | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1120 E Milwaukee | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1100 E Milwaukee | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1038 Clay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1141 Clay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 927 Marston | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Marston | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 975 Mt Vernon | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 944 Melbourne | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 945 Melbourne | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 975 Melbourne | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1011 Melbourne | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 950 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 932 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 920 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 985 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 947 E Philadelphia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1131 Wellington | | Detroit | MI | 48211-1260 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 962 Hague | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 961 Alger | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 977 Alger | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 981 Alger | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 998 King | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 978 King | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 960 King | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 938 King | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 999 King | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9019 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Hindle | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9599 Hindle | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9569 Hindle | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10215 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9857 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9661 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Rivard | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Rivard | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2453 Russell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 Rivard | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Rivard | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9681 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/19k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 W Fort | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7575 Chrysler | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7515 Chrysler | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9500 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10224 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10278 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10298 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10285 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10281 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10255 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9563 Cardoni | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9177 Chrysler | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6280 Hastings | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9108 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9254 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9598 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10218 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10222 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10228 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10252 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10258 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10302 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10308 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10309 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10297 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7555 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7537 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7531 Cameron | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7346 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7358 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7376 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7394 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7520 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7532 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7856 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7545 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7539 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7533 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7405 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7401 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7395 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7365 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7341 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Melrose | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Oakland | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7354 Oakland | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8716 Oakland | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Oakland | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10202 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10254 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10262 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10308 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9127 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8959 Goodwin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9050 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9190 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9644 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9654 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9668 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9676 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9692 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9724 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9750 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10208 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10228 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10297 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10279 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10255 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10231 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9689 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9225 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9027 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1111 Rosedale Ct | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/1i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/2i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/2k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/off | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/off | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5j | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5k | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6c | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1001 W Jefferson 300/6e | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6h | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7a | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7e | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7i | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8c | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8e | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8g | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8j | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9d | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9g | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9j | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/11a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/11d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/11e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1001 W Jefferson 300/12j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/17e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/17g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/17h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/17j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/19a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/19c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1001 W Jefferson 300/23e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/29c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1444 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1405 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1514 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1502 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1450 Howard | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1300 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1315 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1319 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1339 Labrosse | | Detroit | MI | 48226-1013 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1406 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1368 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1364 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1356 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1352 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1344 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1334 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1310 Labrosse | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Labrosse 02/1 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Labrosse 03/1 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1248 Labrosse 04/1 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1512 Brooklyn 07/2 | | Detroit | MI | 48226-1000 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Brooklyn 08/2 | | Detroit | MI | 48226-1000 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1264 Labrosse 10/2 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Bagley 03 | | Detroit | MI | 48226-1002 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 Bagley | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1325 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1355 Bagley 04 | | Detroit | MI | 48226-1004 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1365 Bagley 06 | | Detroit | MI | 48226-1004 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1439 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1422 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1414 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1366 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1362 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1326 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Bagley | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1201 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1249 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1265 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1331 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1375 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1416 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1239 Beech | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Plum | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1410 Plum | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1406 Plum | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1402 Plum | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1401 Kaline Dr | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1374 Kaline Dr | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Kaline Dr | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1366 Kaline Dr | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1368 Pine | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1357 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1365 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1381 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1413 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2801 W Grand River | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2835 W Grand River | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3000 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1253 Noble | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1334 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1326 Selden | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1431 W Alexandrine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4305 Aretha Ave 04 | | Detroit | MI | 48201-1558 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4241 Aretha Ave 05 | | Detroit | MI | 48201-1556 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4316 Aretha Ave 14 | | Detroit | MI | 48201-1558 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Miracles Blvd 58 | | Detroit | MI | 48201-1518 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4119 Miracles Blvd 77 | | Detroit | MI | 48201-1545 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3929 Aretha Ave 94 | | Detroit | MI | 48201-1531 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1494 Holden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Holden | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6045 John C Lodge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1130 W Bethune | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1137 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1355 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1379 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1389 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1401 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1180 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1191 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1305 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1413 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1437 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1517 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1559 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1642 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1442 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1430 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1232 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1168 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1164 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1181 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1243 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1251 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1427 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1463 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1709 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1438 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1416 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1250 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1228 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1220 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1186 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Gibson | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3628 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3962 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6108 Lincoln | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6405 Lincoln | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6315 Lincoln | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4233 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4223 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3981 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1419 W Alexandrine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3971 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2836 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3714 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3952 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4220 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 6/106 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 16/116 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 Church | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1611 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1578 Perry | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Temple | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1572 Temple | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1552 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1526 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 Byron | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1310 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1154 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1140 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1203 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1223 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1231 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1447 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1487 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1493 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1499 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1517 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1523 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1537 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1504 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1498 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1480 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1446 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1196 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1182 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1139 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1431 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1467 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1497 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1124 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1125 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1141 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1217 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1546 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1468 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1232 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1192 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1152 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1463 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1493 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1530 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1490 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1452 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1417 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1469 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1484 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1472 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1446 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1405 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1416 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1177 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1453 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1214 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1176 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1164 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1160 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1152 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1129 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1163 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1171 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1199 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1560 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1530 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1504 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1238 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1411 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1427 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1435 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1469 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1517 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1492 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1458 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1246 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1223 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1427 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1467 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1542 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1486 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1444 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1234 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1441 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1557 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1220 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1204 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1101 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1141 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1425 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1435 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1526 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1506 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1476 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1466 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1160 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1144 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1140 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1497 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1183 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1195 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1217 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1223 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1519 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1558 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1528 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1524 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1138 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1171 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1558 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1524 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1419 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1138 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1159 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1183 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1251 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1619 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1625 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1725 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1180 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1150 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1130 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1129 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1409 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1625 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1420 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1128 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1627 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1647 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1549 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1689 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1697 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1708 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1684 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1672 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1666 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1660 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1655 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1661 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1629 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3677 Lincoln | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1666 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1654 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1564 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1575 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1672 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1578 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1561 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1567 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1637 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1691 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1701 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1573 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1639 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1655 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1683 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1690 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1568 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1556 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1567 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1571 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1651 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1695 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1562 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1569 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1635 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1653 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1665 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1689 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1695 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1676 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1646 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1628 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1572 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1635 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1707 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1713 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Waverly | | Detroit | MI | 48238-3658 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1688 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1682 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1627 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1635 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1683 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1689 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1713 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1635 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1653 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1671 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1707 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1719 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1676 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1641 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1653 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1695 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13926 Woodrow Wilson | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1523 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1547 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1553 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1719 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1571 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 850 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11305 Hamilton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10355 Hamilton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10337 Hamilton | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5881 John C Lodge | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2711 Fifth | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1430 Sixth | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Sixth 1 | | Detroit | MI | 48226-1008 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Sixth 2 | | Detroit | MI | 48226-1008 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Sixth 3 | | Detroit | MI | 48226-1008 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Sixth 6 | | Detroit | MI | 48226-1008 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3149 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1452 Brooklyn | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2118 Brooklyn | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8243 Merrill 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 1/201 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2003 Brooklyn 3/203 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 6/206 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 13/211 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 18/305 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 26/311 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 29/403 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 36/410 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 37/411 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 40/414 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 43/307 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 44/310 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 45/406 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1417 Brooklyn | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 Eighth | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 27/209 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 38/220 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2326 Russell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2336 Russell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Trumbull | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Sterling | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6480 Sterling | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12352 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14343 Woodrow Wilson | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12817 Woodrow Wilson | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12301 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1611 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1423 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1404 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1401 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1861 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1568 Winder | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Winder | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Adelaide St | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 Adelaide St | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 Riopelle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1537 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1553 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1557 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5140 Riopelle | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1514 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1527 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 E Milwaukee | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1579 E Milwaukee | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2587 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6537 Riopelle | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2663 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Clay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1601 Clay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 E Euclid | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1442 Holbrook | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1450 Woodland | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Orleans | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 Orleans | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Orleans | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Orleans 6 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1947 Orleans 11 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1963 Orleans 19 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1965 Orleans 20 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 Orleans 23 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1973 Orleans 24 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1983 Orleans 29 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1989 Orleans 32 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2009 Orleans 34 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Orleans 41 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2027 Orleans 43 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2029 Orleans 44 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1911 Orleans 46 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1913 Orleans 47 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Orleans 55 | | Detroit | MI | 48207-2718 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2001 Orleans 58 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Orleans 59 | | Detroit | MI | 48207-2738 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 61 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 64 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1941 Orleans 69 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 76 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 78 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 80 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 83 | | Detroit | MI | 48207-2753 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 86/652 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 87/654 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 90/653 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Orleans 96/663 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Cherboneau Pl | | Detroit | MI | 48207-2841 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Cherboneau Pl | | Detroit | MI | 48207-2841 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Cherboneau Pl | | Detroit | MI | 48207-2842 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Cherboneau Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Cherboneau Pl | | Detroit | MI | 48207-2842 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Cherboneau Pl | | Detroit | MI | 48207-2805 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Cherboneau Pl | | Detroit | MI | 48207-2807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Cherboneau Pl | | Detroit | MI | 48207-2805 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Cherboneau Pl | | Detroit | MI | 48207-2808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Riopelle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5430 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9666 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9684 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9692 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9802 Russell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9814 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9838 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1907 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 163 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 115 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1758 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1831 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1982 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1055 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Howard | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1697 Abbott St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1641 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2011 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1688 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1650 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1644 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1638 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1632 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1628 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1622 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1602 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1511 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1627 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1651 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1817 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1819 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1823 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1536 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1528 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1573 Church | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 11th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1809 Church | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1827 Church | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1830 Church | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1564 Temple | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Temple | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2034 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1576 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1546 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 Elm | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Elm | | Detroit | MI | 48216-1203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1559 Sycamore | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1571 Sycamore | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1577 Sycamore | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 Sycamore | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Brainard | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2020 Hazel | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2022 W Alexandrine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Poplar | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2012 Poplar | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3531 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1763 W Willis | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1786 W Willis | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2316 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2280 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2004 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1939 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1931 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1945 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1993 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2299 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2370 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2310 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2286 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2022 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2014 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1927 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1987 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2269 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2275 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2323 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2334 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2316 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1926 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1981 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1989 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2001 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1751 Calumet | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Calumet | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2041 Calumet | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1748 Calumet | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1734 Calumet | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1765 W Canfield | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1741 Lysander | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1751 Lysander | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1750 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1737 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1757 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1763 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1607 Putnam | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1650 Putnam | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1644 Putnam | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1630 Putnam | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 Putnam | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Antoinette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1928 Antoinette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1507 Holden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1769 Holden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1805 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1955 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2059 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1986 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1970 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1981 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1999 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2005 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1562 Holden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1524 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2696 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2567 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2617 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2697 W Grand Blvd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1956 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1944 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1930 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1949 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1950 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1943 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2041 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1809 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1815 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1821 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1708 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Pallister | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1648 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1826 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1818 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1745 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1831 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2066 Delaware | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2032 Delaware | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2075 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2080 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2054 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2044 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2024 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2020 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Seward | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1661 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1997 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2059 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1954 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1630 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1645 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1691 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1711 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1716 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1710 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1686 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1680 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1668 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1638 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1632 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1612 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1623 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1711 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1717 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2072 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2070 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1704 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1680 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1675 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1687 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1686 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1668 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1663 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1729 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Lee Pl | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1687 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1717 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1960 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2015 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2029 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1990 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1688 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1644 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1620 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1606 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1687 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1717 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1933 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1947 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1969 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2005 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2080 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2072 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2002 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1952 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1946 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1686 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1663 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1693 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1969 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1983 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1974 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1619 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1685 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1723 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1947 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1989 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2039 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2051 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2080 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2072 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2052 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2044 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2002 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1976 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1954 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1686 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1644 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1615 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1657 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1673 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1681 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1689 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1699 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2010 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1740 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1604 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1605 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1619 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1643 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1651 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1675 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2071 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2054 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1924 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1642 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1630 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1603 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1643 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1949 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1961 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2080 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2070 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1960 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1936 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1674 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1618 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1615 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1625 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1675 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1725 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1745 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2015 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2041 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2051 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2059 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2070 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1970 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1948 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1910 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1676 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1626 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1605 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1665 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1675 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1695 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1945 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1959 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1991 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2027 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2046 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2036 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2006 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1906 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1756 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1746 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1636 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1605 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1665 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1673 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1685 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1963 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2025 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2035 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2043 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2059 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2076 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1994 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1978 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1920 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1686 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1652 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1653 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1667 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1705 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2009 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1922 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1999 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2005 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2065 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2077 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2070 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2046 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1919 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2326 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2282 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2020 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2004 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1986 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1946 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2257 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2281 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2291 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2305 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2315 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2358 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2354 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2286 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2270 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2232 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1986 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2001 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2322 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2221 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2354 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2234 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2223 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2227 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2281 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2305 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2365 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2372 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2346 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2334 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2292 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2280 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2268 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2244 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1952 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1926 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1967 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1973 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1979 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2027 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2317 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2335 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2341 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2288 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2252 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2228 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1956 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1951 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1969 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2217 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2283 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2334 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1999 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2335 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2363 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1969 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2011 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2297 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2331 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2336 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2310 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2006 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1986 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1956 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1944 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2025 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2330 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2324 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2296 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Indiandale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2303 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2330 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13300 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2237 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2317 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2330 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2318 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2012 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2006 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1996 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1990 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2051 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1981 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2055 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2231 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2273 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2279 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2327 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2332 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2324 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2270 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2044 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2038 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1968 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1967 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 W Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2029 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2037 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2273 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2303 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2325 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2302 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2266 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2050 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2028 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2022 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1988 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1933 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2251 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2325 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2300 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2278 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2242 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1947 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2251 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2287 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2300 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2272 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2224 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2216 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2032 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2018 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1994 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1982 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1927 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1989 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2247 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2271 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2326 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2260 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2236 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1996 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1982 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1968 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 La Salle Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2590 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1829 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15629 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1909 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2039 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2103 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1900 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1751 Puritan | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2560 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2414 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2408 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2122 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2032 Puritan | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1811 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1977 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1983 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1964 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2269 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2265 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2244 Harrison | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2254 Harrison | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3122 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3119 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3111 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2727 Harrison | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6058 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15835 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5013 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3904 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3910 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4110 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4124 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4202 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7402 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7512 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7536 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7563 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7545 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7515 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7407 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2018 North | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2012 North | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7395 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7365 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1810 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1798 Eason | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1917 Louise | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2004 Louise | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1958 Louise | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1952 Louise | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Louise | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1917 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1989 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2001 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1952 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1916 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1923 Geneva | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1965 Geneva | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Geneva | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1976 Geneva | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 Brighton | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1992 Brighton | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1982 Brighton | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 Grove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2006 Grove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 W Mcnichols 6/b11 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 W Mcnichols 10/104 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 W Mcnichols 15/109 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 W Mcnichols 16/110 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 W Mcnichols 21/203 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 W Mcnichols 30/212 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7471 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7465 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7409 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7393 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7377 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7345 Poe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7342 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7394 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7406 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7616 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7603 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7473 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7449 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7441 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7409 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7345 Kipling | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7412 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7428 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7464 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7615 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7465 Woodrow Wilson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7474 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7477 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7405 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7399 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 Churchill | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5233 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5155 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5121 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4727 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4565 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1508 W Canfield 13 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4315 Trumbull | | Detroit | MI | 48208-2935 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4129 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3407 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2847 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Trumbull | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3742 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3932 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3958 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 W Alexandrine 03 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Commonwealth 05 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4110 Commonwealth 07 | | Detroit | MI | 48208-2909 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4148 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4154 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4302 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4530 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4536 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5012 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5022 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5148 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6164 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6215 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6171 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6165 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3113 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2903 Harrison | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5985 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5201 Commonwealth 12 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Commonwealth 14 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5143 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5131 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5039 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5007 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5005 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4747 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4737 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4555 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4505 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4163 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3935 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3915 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5966 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6156 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6210 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6228 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6234 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6223 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6103 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6033 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6021 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6015 Hecla | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2812 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2834 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2840 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3018 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3103 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3023 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2841 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2821 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2709 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2703 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2279 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4564 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4722 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4848 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5042 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5052 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5072 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5136 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5262 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6196 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6206 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6185 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6169 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6133 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4833 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4823 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4705 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4339 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4115 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3945 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2018 11th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15533 Woodrow Wilson | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15477 Woodrow Wilson | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15746 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Joslyn | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15783 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15743 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15569 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15537 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15513 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 Idaho | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1300 Rosa Parks Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2714 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2718 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2728 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2828 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2912 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2916 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2922 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2934 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3130 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4214 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4402 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4412 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4422 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5400 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5450 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5964 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6122 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6226 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15468 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15574 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Rosa Parks Blvd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15575 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15563 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15539 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12809 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12549 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12535 Rosa Parks Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12409 Rosa Parks Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12337 Rosa Parks Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12325 Rosa Parks Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6213 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5329 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5193 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5043 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4249 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Rosa Parks Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3005 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2913 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2636 Vermont | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2748 Vermont | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5188 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5716 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5752 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5964 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6064 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6068 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6174 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6178 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6184 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5965 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5941 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Vermont | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15458 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2087 Vermont | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2081 Vermont | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Vermont | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1265 Lafferty Pl | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 Howard | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2828 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3920 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3928 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4112 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4246 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5136 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5156 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5162 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5186 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Antoinette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6082 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6164 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6216 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15574 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15598 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15604 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15837 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15611 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15545 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15503 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15429 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15423 Wabash | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7370 Dunedin | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7416 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7446 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7508 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7545 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7541 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Hanover | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15566 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15580 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15805 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15791 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15783 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15547 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2236 Hendrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2249 Hendrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2271 Hendrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2155 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2266 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2566 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7850 Morrow | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5939 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5747 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5457 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5409 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5405 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5139 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4857 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4845 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4831 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4823 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4655 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2909 Jerome | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Jerome | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3037 Jerome | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 979 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1121 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1231 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1327 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1523 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1609 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1639 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Berry | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Berry | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Berry | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 990 E Savannah | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 14th St | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Montville Pl | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15502 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15550 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15590 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15596 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15822 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16400 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16414 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16420 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16736 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16900 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16906 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16930 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17012 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17001 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16951 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16933 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16853 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16727 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16643 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16523 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16439 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16315 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16129 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15939 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15933 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15911 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Log Cabin | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15503 Log Cabin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15388 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15540 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15598 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15616 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15868 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15938 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16168 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16248 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16592 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16806 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16539 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16249 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16139 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15617 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15605 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15587 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15563 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15557 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15545 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15395 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Inverness | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15392 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15528 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15552 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15582 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15612 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15646 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15822 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15898 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16184 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16232 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16546 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16822 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16862 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16904 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16928 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16879 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16837 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16831 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16587 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16579 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16159 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15871 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Baylis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15661 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15607 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Baylis | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12836 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13210 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13726 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13800 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13828 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15356 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15386 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15406 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15560 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15578 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15581 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15928 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15934 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16128 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16244 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16920 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16915 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16539 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15895 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15525 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15564 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15572 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15580 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15634 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15828 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15836 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16162 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16252 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16538 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16566 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16874 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16894 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16904 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15935 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15929 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15923 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15885 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15665 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15609 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15593 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15587 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15561 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15539 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15353 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15333 Normandy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14850 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15524 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15730 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15852 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15920 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16230 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16254 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16888 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16896 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 E Woodbridge | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2170 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Pierce | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2160 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2154 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2045 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2155 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1933 Division | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1943 Division | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Wilkins | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Watson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2257 Watson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2168 Erskine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2257 Pierce | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2174 Scott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2141 Scott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2143 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2147 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2261 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2280 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2170 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1984 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1981 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2137 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5819 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2261 St Joseph | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1970 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1977 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1983 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2231 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2284 Leland | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2267 Leland | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2106 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1937 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1974 Superior | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2231 Superior | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1981 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2227 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2273 E Canfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2124 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1949 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2137 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2143 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2225 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2231 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2237 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2243 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2157 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2225 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2150 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2136 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2278 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2272 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2266 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2260 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2254 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2246 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2242 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2158 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2249 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2267 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2238 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2124 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2245 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2249 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2226 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3741 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3429 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2105 Bryanston Crescent 10 | | Detroit | MI | 48207-3883 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2167 Bryanston Crescent 12 | | Detroit | MI | 48207-3883 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2161 Bryanston Crescent 15 | | Detroit | MI | 48207-3883 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Bryanston Crescent 29 | | Detroit | MI | 48207-3818 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2125 Bryanston Crescent 18 | | Detroit | MI | 48207-3883 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2140 Bryanston Crescent 40 | | Detroit | MI | 48207-3818 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Bryanston Crescent 46 | | Detroit | MI | 48207-3818 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4444 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4630 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4718 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4748 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5458 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5562 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5708 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4863 Dubois | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4463 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4437 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2175 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3903 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Dubois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1901 Pembridge Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2150 E Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2808 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4624 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4670 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5532 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5828 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5713 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5707 St Aubin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4713 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3423 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3419 St Aubin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2019 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2225 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2251 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2948 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2432 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2139 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2937 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2949 Mcpherson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2754 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2448 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2444 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2064 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2058 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2052 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2038 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2034 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1996 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1984 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1975 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1979 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2027 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2445 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2723 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2743 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 Burnside | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2748 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2072 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2931 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2755 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 287 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2014 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2027 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2039 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2063 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2749 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2949 Halleck | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2932 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2120 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2068 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2445 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Mclean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2962 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2144 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2096 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1990 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2015 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Meade | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3322 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2924 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2456 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2438 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2098 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2045 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2075 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2409 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Cody | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2742 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2736 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2724 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2432 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2056 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1933 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2027 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2057 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2087 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2121 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2445 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3347 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2752 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2742 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2032 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1984 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1997 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2439 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2957 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3335 Dearing | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Grant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2948 Grant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Grant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3347 Grant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2203 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2217 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2221 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2395 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2601 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3409 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 733 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 963 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 991 E Margaret | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 750 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 981 E Greendale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17421 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13981 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13911 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13851 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12331 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13484 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13496 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13508 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13514 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13526 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13562 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14004 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17472 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17486 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17864 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17920 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18104 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17494 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17880 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17922 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18054 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13560 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13844 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13864 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13888 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19696 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18096 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18102 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18108 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18126 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 920 E Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 983 E Grixdale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 982 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 952 E Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 951 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 965 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 971 E Golden Gate | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 292 E Robinwood | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 711 E Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 977 E Robinwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 984 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 950 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 730 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 725 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 985 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 993 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 E Hollywood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 980 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 940 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 725 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 737 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 951 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2742 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2734 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2726 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1778 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17907 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17881 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13806 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12281 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12249 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12245 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 450 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 729 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1303 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1309 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1801 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1212 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1120 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 324 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 124 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 102 W State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 325 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 417 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 701 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 805 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 941 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 949 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1315 E State Fair | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1471 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 E Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 334 E Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 E Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 327 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 331 W Eight Mile | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 474 W Winchester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 446 E Winchester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 430 W Winchester | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 424 Colton | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 421 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 431 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 466 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 430 Alameda St | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17877 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17821 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17101 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13815 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13605 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13063 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13055 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12491 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12449 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12443 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12304 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12328 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12334 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12344 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12362 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12524 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13160 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13172 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13214 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13428 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13474 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13842 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17114 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17158 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17270 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17452 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17267 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17255 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17193 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13823 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13429 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12639 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12597 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12591 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12561 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12555 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12339 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12305 Moran | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12314 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12332 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12450 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12456 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12508 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12514 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12520 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12940 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12946 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13010 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13020 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13130 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13142 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3563 Gaylord | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17316 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3617 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17405 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13315 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13215 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13039 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13027 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13021 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12941 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12539 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12527 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13541 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13219 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12315 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12309 Klinger | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13432 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13438 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13462 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13826 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13832 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3405 Gaylord | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3399 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13899 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13565 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13499 Newbern | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12224 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12236 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12242 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12510 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12522 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12564 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12642 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13122 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13188 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13198 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17204 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17390 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17412 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17430 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17838 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17886 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17941 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17925 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17839 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13181 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13175 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13115 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12679 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12671 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12653 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12643 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12553 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12511 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12339 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12315 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12309 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12297 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12291 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12279 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12243 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12284 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12332 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12576 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12580 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12592 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12642 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12678 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13122 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13850 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13938 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17120 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17298 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17318 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17356 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17832 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17844 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17922 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17863 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17845 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17839 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17451 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17447 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17381 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17349 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17121 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13953 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13869 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17820 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17910 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18560 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17900 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13105 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12671 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12641 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12625 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12619 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12581 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12541 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12535 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12515 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12321 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12311 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12249 Charest | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12278 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12334 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12538 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12568 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12588 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12630 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12640 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12654 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12682 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13108 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13468 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17424 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17450 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17504 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17522 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17802 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17850 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17930 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18092 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18139 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18133 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18097 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17857 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17839 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17833 Mcdougall | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17509 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12261 Mcdougall | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12420 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12544 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12814 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12922 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13474 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13504 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13972 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13986 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17122 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17432 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17486 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17814 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17844 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17874 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17892 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17916 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17922 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17936 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18094 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18120 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18138 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18528 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18125 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18093 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18069 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18027 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17869 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17491 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17457 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17421 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17263 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13481 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13469 Mitchell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13541 Reynolds | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13000 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13470 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13504 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17212 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17240 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17408 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17468 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17484 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17516 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18084 Joseph Campau | | Detroit | MI | 48234-1566 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18122 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18506 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18665 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18647 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17929 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17915 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17869 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17863 Joseph Campau | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17503 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17499 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13031 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13011 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Joseph Campau | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Brinker | | Detroit | MI | 48234-1500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18126 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18923 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18883 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18577 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18559 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18553 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18095 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18069 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13496 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13508 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13520 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13562 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13568 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13838 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13958 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17256 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17466 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17472 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17920 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17950 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17833 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17801 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17559 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17499 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17491 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12404 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18128 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18884 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19206 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18613 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18577 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18529 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18125 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17941 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17857 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17835 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17821 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17533 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17527 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17523 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17481 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17253 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17233 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14035 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13477 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12278 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12326 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12368 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12404 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12422 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12488 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12524 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18148 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18156 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18164 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18512 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18534 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18572 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18856 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18864 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18894 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18909 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18843 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18803 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18121 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18107 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18089 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17923 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17887 Maine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17415 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17125 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13815 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13539 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13521 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13503 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13485 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13163 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13161 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12399 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12333 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12309 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12255 Maine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12316 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12346 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12476 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13162 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13178 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13192 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13440 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13448 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13456 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13458 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13484 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13514 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13520 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13524 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13562 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17480 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17516 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17558 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17856 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17868 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17874 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17892 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17898 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17916 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17924 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17946 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18004 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18052 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18114 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18544 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14011 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17840 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18800 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18820 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18874 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19246 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18929 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18873 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18821 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18809 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18591 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18551 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18535 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18095 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18035 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17939 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17851 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17841 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17835 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17253 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17229 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13185 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13151 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12543 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12495 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12447 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12291 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12243 Mackay | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12326 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12550 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13002 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13214 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13862 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17228 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17408 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17446 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17508 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17882 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17916 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17919 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17871 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17815 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17533 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17493 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17467 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17209 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17139 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13913 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13905 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Arlington | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13532 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13958 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13990 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17216 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17428 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17468 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17480 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18102 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18534 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18582 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18608 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18834 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18906 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19232 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19270 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19328 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19423 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19389 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19305 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18841 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18595 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18589 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18171 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18151 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18145 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17957 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17875 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17815 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17459 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17259 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17183 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13939 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13857 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13845 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13545 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13477 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13449 Goddard | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13828 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17172 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17236 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17262 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17432 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17440 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17460 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17480 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17816 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17834 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17846 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17900 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17922 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17944 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17952 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18150 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18562 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18584 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18604 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18816 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18872 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18888 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18916 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19675 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19607 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19427 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18889 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18877 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18855 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18521 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18155 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18133 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18129 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18045 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17911 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17901 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17875 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17817 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17811 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17515 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17477 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17405 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14263 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Fleming | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17838 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17946 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13508 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13930 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14226 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17132 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17266 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17442 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17556 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18106 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18590 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18628 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18826 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18858 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18898 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19254 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19266 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19632 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19670 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19714 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19689 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19253 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19153 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19998 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18597 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18589 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17941 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17875 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17541 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17457 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17409 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Lumpkin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13518 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13532 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13948 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17426 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17432 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17486 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17490 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17814 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17868 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17910 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18562 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19218 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19260 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20004 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18116 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18134 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18142 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18152 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18162 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13611 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13585 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13563 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13547 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13519 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13513 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13487 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13457 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20147 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19675 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19157 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18909 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18889 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18843 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18819 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18551 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18077 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18049 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17905 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17857 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17851 St Aubin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17421 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17213 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13959 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13941 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13857 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 St Aubin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17128 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17158 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17424 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17442 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18548 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18560 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18814 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18878 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19242 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19264 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19388 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20158 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20193 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19733 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19719 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19663 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19647 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19423 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19263 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19245 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18845 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18833 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18813 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18569 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18163 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18153 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18149 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18145 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18047 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13627 Dequindre | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17404 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17850 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17888 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18132 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18522 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18562 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18816 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18898 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19254 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19188 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19396 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19654 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19668 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19680 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2527 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2498 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2474 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2253 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2275 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2447 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2455 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2465 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2232 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2261 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2300 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2294 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2280 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2244 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2235 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2020 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2065 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1447 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1275 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1053 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19614 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18181 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18151 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18109 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20167 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20127 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20134 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20142 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20167 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20009 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19999 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19695 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19349 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19263 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18907 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18859 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18847 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18815 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18805 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18565 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18533 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17875 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17527 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17383 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17379 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17363 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17301 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17157 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Marx | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13488 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17352 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17374 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18146 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18154 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18186 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18500 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18560 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18598 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18818 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18824 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18876 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19250 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19264 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19982 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20447 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20231 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17193 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19679 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18877 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18871 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18599 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18591 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18521 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18205 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18189 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18175 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18109 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17809 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17597 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17569 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17399 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17393 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17357 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14039 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13589 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13493 Orleans | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14092 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14122 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18072 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18134 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18532 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18588 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18860 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19732 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19996 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20002 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20024 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20142 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20199 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19677 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19343 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19249 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18837 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18555 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18523 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18157 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18149 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18127 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17839 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Riopelle | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19652 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19692 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19698 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18907 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20187 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18822 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17338 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17404 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18078 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18106 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18134 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18148 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18182 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18196 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18204 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18532 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18560 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18596 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18602 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19250 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19256 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19412 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20158 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20262 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20527 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20507 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20423 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20187 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20125 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19705 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19693 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19627 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19337 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18837 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18831 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18539 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18135 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18121 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18087 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17569 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17309 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Greeley | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17598 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17812 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1518 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18120 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18126 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18182 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18552 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18838 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18860 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18866 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18902 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18936 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19260 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19392 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19404 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19668 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20416 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20422 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20436 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20464 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20494 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20508 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20507 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20473 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20459 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20265 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20047 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20031 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20017 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19989 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19255 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19249 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18923 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18839 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18553 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18199 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18179 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18171 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18163 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18143 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18109 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17837 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17569 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 Hull | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19128 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19260 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19976 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19982 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20064 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20256 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19685 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17239 Chrysler | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17191 Chrysler | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Chrysler | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17532 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17604 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17808 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17844 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18096 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18102 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18120 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18162 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18180 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18556 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18590 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18828 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18804 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18834 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18840 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19129 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19242 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19404 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20264 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20417 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20153 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20067 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19669 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18867 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18803 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18593 Russell | | Detroit | MI | 48203-2113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18545 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18533 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18191 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18169 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18135 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17887 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17815 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17605 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Russell | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17592 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17604 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17810 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17820 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17826 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17832 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17854 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18036 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18146 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18162 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18168 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18888 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19698 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20402 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20472 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20431 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19693 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19645 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20188 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19153 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18865 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18581 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18565 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18551 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18185 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Cardoni | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18052 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18604 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18734 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19202 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19208 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19242 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19644 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20438 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20105 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19213 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Hawthorne | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19254 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20186 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20408 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19673 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19665 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Cameron | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19264 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19938 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20122 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20138 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20164 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20178 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20198 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20065 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20057 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19693 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19669 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19265 Omira | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19226 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19408 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19672 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20243 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19697 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19675 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19663 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19361 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Yacama | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19618 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19972 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20070 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20208 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20439 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20047 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19673 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19631 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19621 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19239 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19227 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Irvington | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19266 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19656 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19662 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19668 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19704 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20140 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20256 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20264 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20480 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19717 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19239 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19227 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19668 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19732 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20116 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20509 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20431 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20173 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19693 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Keating | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19402 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19948 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20058 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20408 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20472 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20537 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20459 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20241 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20173 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19663 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19399 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19393 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 37 Emery | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Coventry | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20539 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19637 John R | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 30 W Lantz | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20030 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20070 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20122 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20504 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20518 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20439 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Derby | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20038 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20504 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20523 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20063 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20517 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20415 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20189 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20183 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20067 Danbury | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20302 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20323 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20303 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Charleston | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20675 Fayette | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Fayette | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20433 Fayette | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Fayette | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Fayette | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 W Vernor | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2633 Rose | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 157 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2071 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 165 Rosa Parks Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2281 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2301 W Jefferson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2225 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2275 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2760 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2744 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 Cromwell | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2632 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2657 Austin | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2665 Austin | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Wing Pl | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 Wing Pl | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2728 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Chipman | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2663 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2410 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2238 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2228 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2411 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2112 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2624 Ash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2614 Ash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Ash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2428 Ash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 Magnolia | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Selden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2124 Selden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2660 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2654 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2532 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4831 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4892 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4884 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4848 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Wreford | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2687 Wreford | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2403 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2429 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2248 Stanley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2253 Antoinette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Antoinette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2708 Mcgraw | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2735 Hooker | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Hooker | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2667 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2673 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2672 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2666 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2636 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2650 Wreford | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2637 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2705 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2716 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2698 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2644 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Nebraska | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Ferry Park | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2416 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2337 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2353 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2363 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2255 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2277 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2297 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 S La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2324 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2296 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2474 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2467 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2487 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2529 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2645 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2657 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2723 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2731 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2498 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2470 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2238 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2202 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2275 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2297 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2497 Lamothe | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2518 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2472 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2454 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2280 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2256 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2238 N La Salle Gardens | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2689 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2739 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2672 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2679 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2737 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2756 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2651 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2666 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2665 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2675 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2658 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2651 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2681 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2229 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2243 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2273 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2455 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2673 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2694 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2648 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2506 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2470 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2436 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2428 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2412 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2226 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2216 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2208 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2273 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2445 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2745 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2754 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2694 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2430 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2300 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2272 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2242 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2295 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2483 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2719 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2724 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2640 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2264 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2256 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2265 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2299 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2431 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2665 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2701 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2666 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2286 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2281 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2291 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2645 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2302 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2294 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2518 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2482 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2268 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2262 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2248 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2677 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2737 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2724 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2712 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2243 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2257 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2275 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2297 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2455 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2739 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2466 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2454 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2218 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2202 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2283 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2283 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2433 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2469 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2483 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2489 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2667 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2721 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2753 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2742 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2666 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2498 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2286 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2226 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2241 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2275 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2681 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2701 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2737 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2754 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2634 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2621 Joy Rd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2221 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2425 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2480 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2466 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2326 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2307 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2453 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2461 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2499 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2507 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2460 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2252 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2214 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2235 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2265 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2285 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2295 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2325 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2437 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2473 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2470 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2444 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2320 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2255 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2423 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2710 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2522 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2484 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2464 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2274 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2224 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2255 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2265 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2315 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2465 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2555 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2542 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2464 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2284 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2274 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2224 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2212 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2661 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2675 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2711 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2728 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2403 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2253 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2285 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2317 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2337 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2345 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2455 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2461 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2549 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2633 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2695 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2703 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2750 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2680 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2552 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2464 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2448 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2316 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2292 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2252 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2317 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2419 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2491 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2633 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2669 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2692 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2668 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2298 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2274 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2258 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2212 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2231 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2291 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2311 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2663 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2711 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2696 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2232 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2208 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2685 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2697 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2682 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2634 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2675 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2691 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2695 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2717 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2752 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2724 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2696 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2690 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2680 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2667 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2691 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2748 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2696 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2690 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2674 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2642 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2634 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2701 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2737 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2552 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2504 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2465 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2481 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2627 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2709 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2717 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2704 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2668 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2451 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2511 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2523 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2645 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2685 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2695 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2717 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2632 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2492 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2450 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2432 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2416 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2408 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2665 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2745 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2654 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2556 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2438 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2407 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2666 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2534 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2431 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2481 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2511 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2559 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2466 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2432 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 Highland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2461 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2519 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2561 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2747 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2690 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2574 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2560 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2554 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2496 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2412 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2453 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2469 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2481 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2489 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2511 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2583 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2745 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2720 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2710 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2682 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2628 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2446 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2413 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2481 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2573 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2677 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2683 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2705 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2711 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2719 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2656 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2494 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2474 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2458 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2471 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2675 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2697 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2713 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2719 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2482 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2468 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2460 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2449 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2688 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2498 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2482 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2448 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2465 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2703 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12838 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2728 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2470 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2446 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2741 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2755 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2750 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2504 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2468 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2450 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2645 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2491 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2653 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2732 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2710 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2704 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2682 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2532 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2498 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2485 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2497 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2697 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2708 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2496 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2460 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2485 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2649 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2655 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2691 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2726 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2704 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2662 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2640 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2496 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2474 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2446 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2463 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2469 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2475 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2489 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2493 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2627 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2667 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2685 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2735 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2476 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2446 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 Ford | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2449 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2477 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2499 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2533 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2476 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2448 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2428 Labelle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2471 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2485 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2488 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3721 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4885 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2462 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6209 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5181 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 Wabash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 Ash | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3021 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2849 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2114 Perry | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2731 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2721 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2619 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2033 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1801 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Wabash | | Detroit | MI | 48216-1843 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1743 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2706 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3034 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 14th St | | Detroit | MI | 48216-1149 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3396 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3704 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3744 14th St | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3784 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3792 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5634 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6308 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6318 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6051 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5643 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5603 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4297 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3921 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3703 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3579 14th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2935 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2206 Perry | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2607 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1799 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1775 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1765 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1745 14th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1339 14th St | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1810 15th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2616 15th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2668 15th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3042 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3050 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3066 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3564 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3782 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3798 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4292 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4410 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4648 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5658 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5946 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5952 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5964 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6152 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6182 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6194 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6517 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6163 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5647 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4681 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4641 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4601 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4305 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3551 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2317 Myrtle | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3371 15th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1700 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3560 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3584 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3956 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3968 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4680 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5732 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5938 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6008 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6056 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6062 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6522 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6195 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6177 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5615 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5609 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5150 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4711 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4703 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4685 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4441 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3973 16th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1477 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2418 Howard 3 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Howard 6 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1246 17th St 10 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1292 17th St 16 | | Detroit | MI | 48216-1876 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1273 16th St 24 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1253 16th St 26 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 16th St 27 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1334 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1472 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2352 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2356 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2822 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3054 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3962 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4670 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4694 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5652 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5674 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5966 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6140 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6184 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6196 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6202 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6187 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6159 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Marquette | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5957 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Mcgraw | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 Stanton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4639 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 W Lafayette 40 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 W Lafayette 42 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 775 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5664 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4277 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4207 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3701 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3353 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 17th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2865 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2853 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1491 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1481 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1447 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1441 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1437 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1435 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1429 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1315 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1026 18th St 5 | | Detroit | MI | 48216-2066 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1038 18th St 7 | | Detroit | MI | 48216-2066 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 18th St 8 | | Detroit | MI | 48216-2066 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2410 W Lafayette 27 | | Detroit | MI | 48216-1834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2414 W Lafayette 28 | | Detroit | MI | 48216-1834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2418 W Lafayette 29 | | Detroit | MI | 48216-1834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 W Lafayette 38 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1320 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1438 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1454 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1484 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1502 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1512 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1536 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3060 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3376 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3720 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3778 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4226 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4244 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5466 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5914 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Mcgraw | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9118 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2581 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2580 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12012 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12829 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12813 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12511 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12157 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12125 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12111 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12029 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12007 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11611 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11529 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7641 Linwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6087 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6081 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5763 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5739 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5733 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Linwood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 18th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1771 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1761 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1493 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1327 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1311 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1534 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1606 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1748 St Anne 2 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1037 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1009 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2602 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3926 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3932 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3956 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3968 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4234 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4278 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5162 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5170 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5716 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3332 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2922 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2903 Burrell | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2932 Burrell | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Burrell | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Hudson | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Stanley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3275 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3283 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3291 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3305 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2966 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2953 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2989 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3269 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3275 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3283 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3302 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3280 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2976 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3336 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3354 25th St | | Detroit | MI | 48208-2462 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3374 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3382 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15356 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5748 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5822 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5187 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5179 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5159 Loraine | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4211 Humboldt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1008 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5647 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5619 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1630 Campau Farms Circle 91/17 | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 Campau Farms Circle 92/17 | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2699 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1012 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1236 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1424 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5670 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5706 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5718 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5618 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5630 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5636 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5670 Missouri | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7604 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7620 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8360 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8422 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8604 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8732 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8742 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8812 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8920 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8932 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8950 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9014 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13933 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13611 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13603 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13519 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13117 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12805 La Salle Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8951 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8905 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8841 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8641 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8531 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8451 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8431 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8159 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7641 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7621 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2729 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 E Woodbridge | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 E Jeffeson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 46 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 53 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 56 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 61 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2699 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1062 E Lafayette | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1516 Bradby Drive 2 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1502 Bradby Drive 10 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Prince Hall Dr 02/9 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2924 Prince Hall Dr 03/9 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2922 Prince Hall Dr 05/9 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 Prince Hall Dr 09/9 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1615 Campau Farms Circle 13/10 | | Detroit | MI | 48207-5170 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1627 Campau Farms Circle 17/10 | | Detroit | MI | 48207-5170 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1649 Campau Farms Circle 24/11 | | Detroit | MI | 48207-5758 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1701 Campau Farms Circle 33/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1707 Campau Farms Circle 36/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Campau Farms Circle 40/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 Campau Farms Circle 42/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Campau Farms Circle 44/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1743 Campau Farms Circle 45/13 | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Campau Farms Circle 47/13 | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1755 Campau Farms Circle 49/13 | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1761 Campau Farms Circle 52/13 | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1768 Campau Farms Circle 55/15 | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Campau Farms Circle 60/15 | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1750 Campau Farms Circle 62/15 | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Campau Farms Circle 68/16 | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 Campau Farms Circle 71/16 | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1666 Campau Farms Circle 79/17 | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Campau Farms Circle 84/17 | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 Campau Farms Circle 88/17 | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1946 Campau Farms Circle 98/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1852 Campau Farms Circle 117/3 | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1836 Campau Farms Circle 122/3 | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1834 Campau Farms Circle 124/3 | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1812 Campau Farms Circle 127/4 | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1801 Campau Farms Circle 133/5 | | Detroit | MI | 58207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1807 Campau Farms Circle 136/5 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1815 Campau Farms Circle 137/5 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1821 Campau Farms Circle 140/5 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1841 Campau Farms Circle 143/6 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1849 Campau Farms Circle 148/6 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1861 Campau Farms Circle 152/6 | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1915 Campau Farms Circle 157/7 | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Campau Farms Circle 160/7 | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1937 Campau Farms Circle 163/7 | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Prince Hall Dr 168/8 | | Detroit | MI | 48207-5159 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 E Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2751 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Superior | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2726 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2953 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2968 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2720 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2689 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2753 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2723 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2769 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2852 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2937 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2963 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2971 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2966 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2845 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Erskine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Pierce | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2821 Hale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2809 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2668 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2643 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2670 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2653 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2675 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2634 Hendrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Hendrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1983 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5437 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5421 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5309 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5223 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5003 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4633 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4615 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4172 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5147 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5113 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3597 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3591 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3111 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2713 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2621 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2539 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2529 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3630 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3826 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4632 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4638 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5708 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5839 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5827 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5749 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5569 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5463 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5335 Joseph Campau | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4728 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2810 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4133 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3829 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3823 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3707 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3581 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3523 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2543 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2513 Joseph Campau | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2158 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3520 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3580 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4210 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4214 Chene | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Chene | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3712 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3718 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3724 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3910 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4130 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5124 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5907 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Mitchell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4461 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4451 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4259 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4167 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3931 Mitchell | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4638 Grandy | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Grandy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Grandy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Grandy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2907 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3305 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5351 Grandy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Grandy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 Grandy | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2701 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2801 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3050 W Fort | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3540 Howard | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3553 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3559 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3567 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3515 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3609 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3631 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3054 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3050 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3046 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3042 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3038 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3034 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3026 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3020 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 W Vernor | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3559 W Vernor | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3627 W Vernor | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Ruskin | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3523 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3527 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3701 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3546 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3536 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 Michigan Ave | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Selden | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Poplar | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3426 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3347 Breckenridge | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3353 Breckenridge | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3357 Breckenridge | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3360 Breckenridge | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3309 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3446 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4878 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3232 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3356 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3022 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3384 Mcgraw | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3429 Wreford | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2051 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2109 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2115 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2173 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2187 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2945 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2999 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3029 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3215 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3219 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3257 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3280 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3268 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2984 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2966 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2946 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2921 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2991 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2999 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3021 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3304 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2912 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3257 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3263 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3202 Hogarth | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3035 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3041 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3002 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Whitney | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2931 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2983 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2995 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3001 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3301 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3333 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3326 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3318 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3306 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3286 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3038 Columbus | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2953 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3227 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3239 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3257 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3287 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3244 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3232 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3046 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Montgomery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2955 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3031 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3213 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3345 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3254 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2982 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Vicksburg | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2997 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3213 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3225 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3237 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3249 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3333 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3296 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3290 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2982 Virginia Park | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2963 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2991 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3319 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3347 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3318 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3318 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3033 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3271 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3291 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3254 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3248 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3020 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2968 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 W Euclid | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2929 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2977 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3295 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3254 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3248 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3228 W Philadelphia | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3235 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3283 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3284 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3216 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Pingree | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2935 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2985 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2989 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3001 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3223 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3279 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3299 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3307 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3314 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3278 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3216 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2976 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2946 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Blaine | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2953 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3045 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3239 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3263 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3291 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3244 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3226 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3028 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2968 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2934 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 Carter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2959 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3001 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3259 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3204 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2929 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2983 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3340 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3304 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3276 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3248 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3206 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3019 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3237 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3247 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3291 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3292 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Taylor | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2923 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2971 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2977 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3009 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3259 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3291 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3336 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3278 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2918 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3239 Joy Rd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3325 Joy Rd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 Joy Rd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3423 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3450 Wager | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3444 Wager | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3431 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3459 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3307 Rochester | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Rochester | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Rochester | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3322 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3280 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2967 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2989 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3037 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2909 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2953 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3025 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3037 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3237 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3265 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3283 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3309 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3317 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3296 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3264 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3218 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3010 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2955 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2985 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3019 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3305 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3317 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3325 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3225 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3233 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3241 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3295 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3301 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3215 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3261 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3283 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3295 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3317 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3290 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3246 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3240 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3010 Collingwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3022 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3002 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2932 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Lawrence | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3237 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3265 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3271 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3270 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3222 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3026 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2984 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2958 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2938 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2918 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Burlingame | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3001 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3023 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3047 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3227 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3259 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3267 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3355 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3282 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3258 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3020 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2948 Webb | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3277 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3350 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3290 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3282 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3262 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3236 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3018 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3002 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2984 Tuxedo | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2961 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3309 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3317 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3294 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3272 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3002 Elmhurst | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2941 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3007 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3225 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3255 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3252 Monterey | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3225 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3267 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3292 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3022 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Richton | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2945 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2961 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2952 Cortland | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3009 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3023 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3037 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3322 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3246 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3224 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3036 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3000 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2952 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2902 Sturtevant | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2947 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2969 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2987 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3343 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3322 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3292 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3286 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3010 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2990 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2901 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3025 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3041 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3322 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3314 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3314 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3238 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3224 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3216 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2992 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2978 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2922 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2931 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2937 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2959 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3203 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3295 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3302 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3274 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3252 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3020 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2934 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2909 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3309 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3300 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3231 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3259 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3279 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3317 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3361 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3284 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3000 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2931 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2997 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3259 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3281 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3343 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3318 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3202 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2924 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3315 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2999 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3215 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3231 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3275 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3281 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3336 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3294 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3258 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3250 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3020 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2978 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2936 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2909 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2945 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2979 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3025 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3295 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3359 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3274 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3210 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2984 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2916 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2908 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2923 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3027 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3047 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3225 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3233 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3239 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3281 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3280 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3274 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3244 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3018 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2936 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1851 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1901 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1937 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1965 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2127 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2166 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2116 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1936 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1844 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1836 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1806 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2750 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2708 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Fleet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2637 Fleet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2675 Fleet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1865 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1875 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1871 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1913 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1923 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2033 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2069 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2081 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2093 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2060 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2034 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3241 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3267 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3289 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3317 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3374 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3360 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3294 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3202 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2679 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2691 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2721 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2727 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2733 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2741 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2967 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3013 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3203 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3255 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3283 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3289 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3309 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3222 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3028 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2936 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2916 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2654 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 Bourke | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3443 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4111 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3248 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3000 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2918 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3131 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3301 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3419 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3427 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3441 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3326 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2710 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2623 W Mcnichols 14/108 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2601 W Mc Nichols 23/101 | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 Genessee | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Genessee | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9232 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9330 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14844 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14880 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14908 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15754 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16232 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9397 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16552 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16546 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16578 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16596 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16616 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16804 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16922 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16932 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16817 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16181 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16147 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15899 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15787 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15709 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15475 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15383 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15065 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15009 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14887 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14833 Wildemere | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9355 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9305 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9281 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9257 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Savery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9414 Savery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9440 Savery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9500 Savery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9544 Savery | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6555 W Grand River | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15370 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Lawton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15870 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16180 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16927 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16929 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16921 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16873 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16659 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16637 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16513 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16259 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16243 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16237 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16229 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15793 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15763 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3997 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3969 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3963 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3957 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5119 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3047 Lawton | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4232 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4262 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5732 Winslow | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2842 Williams | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2848 Williams | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3034 Williams | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3108 Williams | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5037 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4455 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3979 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3969 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3959 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3791 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3525 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Jeffries | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Williams | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Williams | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3089 Williams | | Detroit | MI | 48216-1052 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3075 Williams | | Detroit | MI | 48216-1052 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3069 Williams | | Detroit | MI | 48216-1052 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3055 Williams | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Williams | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2825 Williams | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2813 Williams | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3048 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3364 Tillman | | Detroit | MI | 48208-2440 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3386 Tillman | | Detroit | MI | 48208-2440 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3406 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3524 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3602 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3722 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3906 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3960 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3964 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4232 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4733 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4477 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3751 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3399 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3325 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3061 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3053 Tillman | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1871 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1857 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1851 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1845 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1841 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 20th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 454 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4773 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3456 W Vernor | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1952 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2002 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 24th St | | Detroit | MI | 48216-1072 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2058 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1810 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1828 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1840 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1743 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1739 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 21st St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2995 W Fisher | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2991 W Fisher | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2987 W Fisher | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1744 W Fisher | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2979 W Fisher | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2450 22nd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 22nd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2711 22nd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 22nd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1930 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2034 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2072 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3066 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3072 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3084 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3572 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3754 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3760 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4464 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5112 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5693 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5627 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5615 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5313 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4733 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4271 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4265 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3957 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3799 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3749 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3011 23rd St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2703 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2043 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 927 23rd St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 938 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1272 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1276 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3524 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3546 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3780 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3914 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4238 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4266 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4538 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4582 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5286 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5298 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5456 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5462 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5674 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5679 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1737 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1603 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1519 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4837 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4819 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4571 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4527 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4245 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3753 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3721 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 24th St | | Detroit | MI | 48208-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3589 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3543 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3509 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3105 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3029 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 24th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2787 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2777 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3564 Toledo | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1959 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1951 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1215 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3541 Howard | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1202 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1212 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1268 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1522 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1942 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1970 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1996 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2042 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2056 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2086 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2116 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3568 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3578 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3738 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Buchanan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5062 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5294 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5651 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5639 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5107 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5073 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4551 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4545 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4433 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3593 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3543 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3539 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3515 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3375 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3369 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3365 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2999 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2969 25th St | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2815 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2063 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1957 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1481 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1449 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1435 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1413 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1289 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 272 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 280 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 290 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 298 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 306 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 370 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 380 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 414 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 416 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 436 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 484 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 488 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 568 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 576 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 712 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 734 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 744 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 754 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 770 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 786 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 804 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3361 Chope Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3409 Chope Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3419 Chope Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3423 Chope Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3834 Scovel Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3826 Scovel Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3471 Eastern Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3444 Eastern Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3426 Eastern Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3729 Moore Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Moore Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3526 Moore Pl | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2736 Roosevelt | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3633 Michigan | | Detroit | MI | 48216-1099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3326 Roosevelt | | Detroit | MI | 48208-2355 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3546 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3708 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4106 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4480 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4862 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5282 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15753 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Linwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6419 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3381 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Roosevelt | | Detroit | MI | 48208-2354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6428 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6550 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6638 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6716 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7348 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7362 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7418 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7424 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7514 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7620 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7722 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8020 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8140 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8538 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8732 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8738 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9028 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9036 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11614 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11628 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12526 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13244 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13730 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14778 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14786 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14852 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14866 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14882 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15346 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15791 Dexter | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14893 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Dexter | | Detroit | MI | 48238-2122 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14777 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14721 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15852 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16146 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16174 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14817 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14826 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15034 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15084 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15114 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 45/407 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 46/408 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 48/410 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 09/207 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15787 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15077 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14883 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14723 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14580 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15140 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3177 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3491 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3605 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3476 Pulford | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3643 Pulford | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Zender | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3676 Zender | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16904 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16914 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16805 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16661 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16641 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16577 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16203 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16195 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15925 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15835 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15782 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15389 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Princeton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15822 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15905 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15805 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15489 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15483 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15471 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15383 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Alden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15790 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15868 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15916 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15922 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16122 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16152 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16188 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16258 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16546 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16872 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16892 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16924 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16569 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16263 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16173 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16121 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15905 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15863 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15733 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15489 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15105 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15099 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Parkside | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14868 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14886 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15014 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15068 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15510 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15786 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16182 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16232 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16258 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16518 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16546 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16656 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16914 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16936 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16933 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16923 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16563 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16187 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16183 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16167 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16133 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15899 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15797 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15759 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15457 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Muirland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 16/302 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15488 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15786 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15882 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16132 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16254 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16582 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16604 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16870 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16912 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16922 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16936 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15921 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15915 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15869 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15791 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15733 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15709 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15333 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15059 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15021 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14819 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15458 Belden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Belden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Belden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Belden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15798 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15828 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15918 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15863 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Belden | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14746 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15392 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16128 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15917 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15869 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15733 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Holmur | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15385 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15117 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15091 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15067 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15057 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14825 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14775 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14759 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14739 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14725 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 Holmur | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14772 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14786 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14818 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14904 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15026 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15058 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15352 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15796 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15876 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15393 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15385 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15091 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14835 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14763 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14757 Quincy | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14696 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14770 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14780 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15108 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15114 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15352 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15788 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15856 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15862 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15913 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15841 Petoskey | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15372 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15510 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15836 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3100 Guoin 1b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 11/109 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 15/201 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 20/206 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 23/209 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 25/211 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 30/304 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 36/310 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 44/406 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3160 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3105 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3113 Franklin | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Walker | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 314 W Crescent Lane 1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 322 W Crescent Lane 3 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 W Crescent Lane 4 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 330 W Crescent Lane 5 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 334 W Crescent Lane 6 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 346 W Crescent Lane 9 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 337 E Crescent Lane 14 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 E Crescent Lane 19 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 313 E Crescent Lane 20 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 294 Mainsail Court 22 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 248 Mainsail Court 28 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 244 Mainsail Court 29 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Mainsail Court 32 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 212 Mainsail Court 43 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 Mainsail Court 45 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Spinnaker Lane 48 | | Detroit | MI | 48207-5007 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Spinnaker Lane 50 | | Detroit | MI | 48207-5007 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 3/201 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 36/410 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 37/411 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 51/601 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 53/603 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 56/606 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 60/610 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 93/907 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 94/908 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 97/911 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 132 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 134 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 135 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 136 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 148 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 153 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 154 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 156 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 158 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 160 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 166 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 167 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 250 E Harbortown Dr 168/151 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 169 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 170 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 Leeward Ct 01/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 281 Leeward Ct 03/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3114 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3116 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3118 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3124 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2522 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3643 E Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Leeward Ct 08/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Leeward Ct 09/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 243 Windward Ct 12 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Windward Ct 16 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 1/2a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 2/2c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 3/2d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 4/2e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 7/3b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 8/3c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 10/3e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 12/4a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 14/4c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 15/4d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 16/4e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 19/5b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 22/5e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 23/5f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 28/6e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 30/7a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 31/7b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 39/8d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 40/8e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 44/9c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 45/9d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 47/9f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 51/10d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 55/11b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 57/11d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 60/12a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 63/12d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 66/13a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 67/13b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 69/13d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 73/14b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 79/15b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 84/16a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 85/16b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 88/16e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 90/17a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3320 Spinnaker Lane 98/18c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 100/18e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 101/18f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3100 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 723 Mcdougall 2 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 715 Mcdougall 6 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 711 Mcdougall 7 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 Mcdougall 8 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 703 Mcdougall 11 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 701 Mcdougall 12 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3154 E Lafayette 13 | | Detroit | MI | 48207-4378 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 E Lafayette 15 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3142 E Lafayette 16 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3152 E Lafayette 19 | | Detroit | MI | 48207-4378 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3172 E Lafayette 24 | | Detroit | MI | 48207-4378 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3170 E Lafayette 26 | | Detroit | MI | 48207-4378 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 E Lafayette 33 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3122 E Lafayette 37 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3112 E Lafayette 41 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 726 St Maron Pl 47 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 716 St Maron Pl 50 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 St Maron Pl 56 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 622 St Maron Pl 57 | | Detroit | MI | 48207-3982 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 Mcdougall 70 | | Detroit | MI | 48207-3980 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 647 Mcdougall 72 | | Detroit | MI | 48207-3980 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 623 Mcdougall 79 | | Detroit | MI | 48207-3980 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 Mcdougall 81 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 517 Mcdougall 83 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 Mcdougall 84 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3147 E Larned 94 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 E Larned 95 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3149 E Larned 96 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3153 E Larned 97 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 Mcdougall 100 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 531 Mcdougall 101 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 542 St Maron Pl 105 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 St Maron Pl 107 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 528 St Maron Pl 112 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3123 E Larned 117 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3135 E Larned 120 | | Detroit | MI | 48207-3910 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3108 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3110 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3130 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3132 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3134 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3136 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3138 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3142 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3148 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3158 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3160 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3164 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3170 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3172 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3174 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3176 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3178 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3180 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3182 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3184 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3188 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3190 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3192 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3194 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3198 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3202 Woods Circle | | Detroit | MI | 48207-4965 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3204 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3206 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1378 Village Drive 03/bg1 | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Village Drive 07/bg2 | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1366 Village Drive 09/bg2 | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1336 Village Drive 17/bg3 | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1350 Bradby Drive 24/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1364 Bradby Drive 27/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3187 E Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 E Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3648 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3422 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Hendricks | | Detroit | MI | 48207-3325 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3653 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3657 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3671 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3672 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3616 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3380 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3348 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3152 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3133 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3679 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3683 Hunt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3684 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3132 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3435 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3193 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 Arndt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3706 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3696 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3688 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3684 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3424 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3418 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3352 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3363 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3368 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3631 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3687 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3709 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3650 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3452 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3434 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3180 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3157 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3333 Heidelberg | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3674 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3658 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3456 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3414 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3669 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3698 Ludden | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3478 Ludden | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3356 Ludden | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3472 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3440 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3646 Zender | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3671 Zender | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3138 St Joseph | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3127 St Joseph | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3356 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3312 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3335 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3625 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3631 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3766 Holborn | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Holborn | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3710 Holborn | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3761 Holborn | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3138 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6208 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6200 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6146 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6188 Selkirk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3898 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3850 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3851 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3875 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3959 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5145 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5621 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5627 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5119 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5401 E Mcnichols | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18688 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18702 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18840 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18854 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19162 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3162 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3179 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3335 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3387 Illinois | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3380 Leland | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3359 Leland | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3389 Leland | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3182 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3178 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3371 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3395 E Alexandrine | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3402 Superior | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Superior | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3658 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3622 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3610 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3560 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3536 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3132 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3367 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3373 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3561 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3569 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3647 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3653 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3677 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3691 E Willis | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3544 Fremont | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3402 Fremont | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3364 Fremont | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3403 Fremont | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3581 Fremont | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3416 E Canfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3364 E Canfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 E Canfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 E Canfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4737 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4729 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4723 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3694 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3527 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3332 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3164 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3161 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3181 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3537 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3655 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3564 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 3436 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3142 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3355 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3641 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3357 Aaron St | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3359 Aaron St | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3532 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3388 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3667 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3671 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3685 E Hancock | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3354 Platt | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3578 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3524 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3422 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3354 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3645 E Warren | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3656 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3542 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3132 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3333 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3411 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3551 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3601 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3649 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3659 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3616 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3568 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3550 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3538 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3418 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3344 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3301 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3383 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3561 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3585 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3663 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3695 Farnsworth | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3560 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3334 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3357 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3381 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3387 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3525 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3589 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3693 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3711 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3566 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3542 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3557 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3563 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4182 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4172 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4154 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4041 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4087 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4135 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4165 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3406 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3372 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3360 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3170 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3158 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3135 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3687 E Kirby | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3706 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3682 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3676 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3664 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3530 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3158 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3154 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3147 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3393 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3425 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3673 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3679 E Ferry | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3657 Weitzel Ct | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3665 Weitzel Ct | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3702 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3568 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3176 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3164 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3161 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3575 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3619 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3711 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1711 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1761 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1765 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1911 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1828 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1826 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1794 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1770 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1730 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1704 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3648 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3644 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3602 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3368 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3302 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6180 Selkirk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4034 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3940 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3932 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6171 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6140 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6134 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3992 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3963 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3985 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3995 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3999 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6113 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6129 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6135 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6147 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6153 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6169 Dorothy | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4082 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3986 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3980 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4069 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4093 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4135 Oliver | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4088 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4015 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4023 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4031 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6125 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6139 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 Georgia | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4182 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4176 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4122 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4014 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Dodge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Domine | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5992 Domine | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5986 Domine | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Domine | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6167 Domine | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6160 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5956 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5908 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5981 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6197 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6196 Hedge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5900 Hedge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6191 Hedge | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6136 Huber | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6112 Huber | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5971 Huber | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6098 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6131 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6147 Comstock | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 Doremus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6105 Doremus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6155 Doremus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6230 Norwalk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6220 Norwalk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5668 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3905 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3923 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3975 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3971 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5039 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6178 Norwalk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6142 Norwalk | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6252 Evaline | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6220 Evaline | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5648 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5614 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5596 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5546 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5304 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5081 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5099 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5587 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5589 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5665 Caniff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5612 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5088 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5048 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5042 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3971 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3977 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5007 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5043 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5075 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5553 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5661 Prescott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5636 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5634 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5594 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5508 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5504 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5104 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5034 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5002 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3875 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5039 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5059 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5589 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5595 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 Harold | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6046 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6026 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5680 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5674 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5662 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5656 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5542 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5158 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5014 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3904 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6023 Casmere | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5158 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5134 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5016 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5002 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3922 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3965 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3969 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3975 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5033 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5069 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5099 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3934 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3896 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4105 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6008 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5740 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5171 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5185 Talbot | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5028 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3946 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3934 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3887 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3893 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3923 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3947 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5049 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Eldridge | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3980 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3916 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3864 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3826 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3879 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3887 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3903 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3957 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Commor | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3890 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3836 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3863 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3893 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3899 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3905 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3947 Caely | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3878 Bristow | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3839 Bristow | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 Bristow | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3851 Bristow | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Bristow | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5272 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3856 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Carpenter | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11985 Radom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4540 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4442 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3858 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3893 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4451 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4475 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4535 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Fredro | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5122 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5062 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4492 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4418 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3888 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3882 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3876 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3852 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3875 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3889 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4451 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4529 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Sobieski | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12051 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4522 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4514 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3884 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3872 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3860 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3854 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3829 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3853 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3889 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3895 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4517 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4523 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5031 Garvin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6226 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5110 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5104 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4574 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4532 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4520 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4444 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3900 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3884 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5421 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5731 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5825 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 Charles | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5820 Emeline | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5812 Emeline | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5829 Emeline | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4809 Delta | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Delta | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6026 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5720 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4806 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4330 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4220 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4301 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3835 Alpha | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Alpha | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Gaylord | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3849 Gaylord | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Nancy | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Nancy | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3908 Naumann | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Naumann | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3960 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3858 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3828 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3716 Minnesota | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3655 Milo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3647 Milo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3641 Milo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4890 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4696 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3608 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3643 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3649 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3735 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3915 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3921 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3933 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5017 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3608 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18891 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5844 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5834 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5828 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4429 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1716 E Outer Drive 20 | | Detroit | MI | 48234-1349 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1750 E Outer Drive 26 | | Detroit | MI | 48234-1440 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9531 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9515 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5822 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3000 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3119 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3543 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3611 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3615 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3619 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3623 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3627 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3701 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4933 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5017 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5041 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5225 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6015 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6019 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6031 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6143 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6161 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3378 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3362 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3314 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3266 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3258 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2260 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2202 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2176 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2064 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1668 E Outer Drive 8 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1676 E Outer Drive 10 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1822 E Outer Drive 42 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1850 E Outer Drive 49 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1868 E Outer Drive 50 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1872 E Outer Drive 51 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1888 E Outer Drive 55 | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1615 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1625 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1631 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1675 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1689 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1737 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1891 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1901 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1995 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2055 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2075 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2127 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2331 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2423 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2443 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2451 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2971 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3041 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3075 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3127 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3153 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3167 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3191 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2286 E Remington | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2066 Pointer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2056 Pointer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4030 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4000 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3732 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19205 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18687 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18535 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18529 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18521 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18513 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18499 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18483 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17245 Mt Elliott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13471 Mt Elliott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11845 Mt Elliott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11807 Mt Elliott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9509 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9427 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9421 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9241 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9117 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8735 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5003 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4757 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4753 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3729 Preston | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Heck | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3663 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4730 Ellery Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4736 Ellery Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3718 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3806 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Ellery | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4760 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Hendricks | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2618 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2728 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2742 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2006 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5246 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5512 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5518 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Moran | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Moran | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5933 Lucky Pl | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2902 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2908 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3416 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Elmwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5424 Elmwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4645 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2619 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2615 Elmwood | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3608 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4112 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4452 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4632 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4650 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4762 Mcdougall | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5338 Mcdougall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1974 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9637 Brockton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Brockton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Brockton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9425 Brockton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7868 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7884 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7904 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7910 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7934 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7899 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7879 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7845 Klein | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11682 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11712 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11838 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12910 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12940 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13250 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13256 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13746 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17432 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17644 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17666 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6224 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17804 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17812 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17842 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18074 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18682 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18704 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19198 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19662 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19407 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18641 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19668 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13279 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13273 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17855 St Louis | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17669 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17645 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13791 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13497 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13477 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13471 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13265 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13243 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12933 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12927 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12919 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11863 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11857 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11687 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11681 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11655 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11651 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11639 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11631 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11625 St Louis | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13218 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13418 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13446 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13738 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17632 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19665 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19239 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17210 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18036 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18804 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18872 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19236 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19652 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20577 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18479 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18105 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13769 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13745 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13433 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13427 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13209 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12943 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12923 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12051 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11985 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11955 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11935 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18803 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18689 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17837 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17825 Dwyer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13761 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13733 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13725 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13709 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13433 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12877 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12871 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12863 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11845 Dwyer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8077 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8073 Dwyer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8158 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8164 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8170 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8176 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8190 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8189 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8185 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8157 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8147 Winkelman | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 Sallan | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8249 Sallan | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11668 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11698 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11862 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12904 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12932 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12940 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13212 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13768 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13790 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17592 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17824 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18846 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18876 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18888 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19198 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19226 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19238 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19246 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19624 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19247 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18883 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18855 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18813 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17843 Gable | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17559 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17533 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13751 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13743 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13727 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13499 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13455 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12933 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12919 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12897 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12871 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11869 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13259 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13209 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11827 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11711 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11669 Gable | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20311 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18499 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18451 Mound | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13205 Mound | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Mound | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18406 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18804 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18880 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19236 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19246 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19254 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19644 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20264 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20292 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19723 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19613 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18881 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18835 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18449 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Albany St | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13040 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13434 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19723 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19609 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18043 Syracuse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13715 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13469 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13427 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13291 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12927 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12871 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12863 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12833 Syracuse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12832 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12870 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12884 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12906 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13218 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13238 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13252 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13272 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13414 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13726 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13744 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13787 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13763 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13493 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13437 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12925 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12877 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12863 Sparling | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12876 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13744 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13792 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17142 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18090 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18814 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18870 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13757 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13741 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19158 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19706 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20502 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19447 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19429 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19389 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18821 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17173 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13263 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13255 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13223 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12855 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Caldwell | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13208 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18822 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18854 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17136 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18820 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18828 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19608 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19618 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19674 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19682 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20274 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20288 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20314 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20566 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20580 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20588 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20569 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20313 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20307 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19691 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19447 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19421 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19261 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18881 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18833 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18699 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18623 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Buffalo | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11940 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11950 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11970 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12130 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12844 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12878 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13108 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19921 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19631 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19609 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19319 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19227 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18669 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18457 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18684 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18828 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18834 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18854 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18882 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19264 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19396 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19404 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19612 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19656 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19670 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19686 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19678 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19717 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13222 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13242 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13250 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13276 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13444 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17270 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18458 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18648 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18682 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18804 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18860 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18868 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18890 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19208 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19354 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19670 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19678 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20284 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20292 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20562 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20578 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20283 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20231 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20081 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19429 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19267 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19259 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19237 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19231 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18855 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18813 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18479 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18097 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18047 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17269 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17263 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13769 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13507 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13469 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13421 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13205 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13137 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13131 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13125 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13117 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12061 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11963 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11943 Bloom | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11916 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11934 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11974 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13122 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13136 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13164 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13172 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13228 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13450 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13702 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17244 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18096 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18470 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18498 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18506 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19146 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18877 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18833 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18821 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18713 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18628 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19224 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19442 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19964 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20056 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20232 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20280 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20294 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20287 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20263 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20057 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19927 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18097 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17257 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17239 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13787 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13781 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13745 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13741 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13735 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13409 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13227 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13211 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13185 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13179 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13171 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13137 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13109 Moenart | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13710 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17282 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18110 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18118 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18648 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18832 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18840 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18862 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18868 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18876 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18882 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19340 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20290 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20321 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20311 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20079 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19255 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19235 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19213 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18891 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18883 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18451 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18417 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18043 Keystone | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17293 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17251 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13765 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13445 Keystone | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13426 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13710 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13718 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13724 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18102 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13444 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13720 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13726 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13740 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13786 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18678 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18684 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18882 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19218 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19330 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19670 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20078 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20320 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20269 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19691 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19631 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19255 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19219 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18869 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18815 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18119 Conley | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13785 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13759 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13709 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13479 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13457 Conley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17158 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17218 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17224 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19712 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20078 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19651 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18891 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18859 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18857 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18839 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18819 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18663 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Fenelon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17339 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13723 Fenelon | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Lamont | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Lamont | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Lamont | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18816 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18850 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18858 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18822 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19243 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19691 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19235 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18665 Lamont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17233 Lamont | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Lamont | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18620 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18880 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18892 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19256 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19406 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19614 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19670 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19747 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19697 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19677 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19245 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18873 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18853 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18837 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18831 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Healy | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 Healy | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Healy | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13466 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13472 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13484 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13490 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13544 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13650 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18628 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18684 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19208 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19384 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19698 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19740 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19689 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19651 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19375 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18887 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4641 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13505 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13493 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13487 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13439 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13427 Hasse | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13402 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13450 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13454 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13496 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18700 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18806 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18856 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18876 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19262 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19399 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19389 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18885 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18871 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Eureka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17143 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17123 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13463 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13451 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13439 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13415 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13407 Eureka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13424 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17162 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18012 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18612 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19124 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19242 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19258 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19628 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19747 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19631 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19223 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18803 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18109 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18093 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Justine | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13609 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13425 Justine | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13400 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18036 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18475 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19248 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18842 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19260 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19270 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19614 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19717 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19695 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19685 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19663 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19349 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19269 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19241 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18871 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18865 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18845 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18837 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18023 Shields | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17227 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17173 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13483 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13425 Shields | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13476 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17142 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18040 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18462 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18478 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18654 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18826 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18886 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19124 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19638 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19674 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19682 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19698 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19718 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20543 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20533 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20309 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19921 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19747 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19695 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19447 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19407 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18662 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19218 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19234 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19264 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20104 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19680 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19988 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20156 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18542 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18560 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18568 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3301 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19305 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19261 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18861 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18681 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18649 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18495 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Sunset | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19664 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19607 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19231 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13643 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13417 Sunset | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13450 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18014 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18086 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18108 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18402 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18634 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18818 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18836 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18858 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18896 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19250 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19686 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19738 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20072 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20086 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20292 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20295 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20201 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20073 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20061 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19747 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19663 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19243 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Dean | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17305 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17219 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17131 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13423 Dean | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13616 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13646 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17160 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19612 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19674 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20102 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20416 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20546 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20535 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20435 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19943 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19645 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19627 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19625 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19271 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19223 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19217 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18665 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18571 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17891 Ryan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13603 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13509 Ryan | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18608 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20188 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20236 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20435 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20427 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20199 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19271 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18561 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Binder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17826 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17832 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17842 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17850 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17866 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18056 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18402 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18410 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19304 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19398 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19624 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19664 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19716 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2318 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20147 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19606 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19626 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19664 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19686 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20186 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20426 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20506 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20467 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20435 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20205 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19639 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19247 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19243 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19165 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18573 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18563 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18523 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18463 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18033 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17871 Wexford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17896 Yonka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19266 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Emery | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19628 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19678 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19688 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20164 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20482 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20435 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20223 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19685 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19665 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19237 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Yonka | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17911 Yonka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17859 Yonka | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17860 Norwood | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17866 Norwood | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17908 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17928 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17934 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17940 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18402 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18416 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18566 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19244 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19406 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20190 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20256 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20418 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20456 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20435 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20009 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19993 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19651 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19629 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19619 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19399 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19275 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19245 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18663 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18609 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18561 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18449 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Norwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18056 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18568 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18576 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18648 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19220 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19384 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20138 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20162 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20188 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20426 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20497 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20443 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20435 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19399 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19323 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19285 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19255 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19031 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18815 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18027 Revere | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20143 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20119 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19632 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19656 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19694 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19704 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19998 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18524 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18528 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18838 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19036 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19188 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19302 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19676 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19706 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19996 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20148 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20456 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20481 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20465 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20253 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19707 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19685 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19655 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19605 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19261 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19197 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19031 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19003 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18851 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18827 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18819 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18539 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20196 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19613 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19387 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19274 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3812 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4027 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4433 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4445 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4214 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4110 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3964 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3960 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4449 Uthes | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4464 Uthes | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3941 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4233 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2304 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3789 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3819 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3802 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3776 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3768 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3762 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3757 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3819 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4015 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4031 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4056 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3764 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5207 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3735 Rochester | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Glynn Ct | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3737 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3765 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Calvert | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4022 Collingwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3782 Collingwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20418 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20449 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20443 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20125 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19651 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19639 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19615 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19607 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19269 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19227 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19025 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Gallagher | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19020 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19030 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19214 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19406 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19614 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19632 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19662 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19714 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20190 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20229 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20205 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20163 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19671 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19393 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19277 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Charest | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19024 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19274 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19608 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19614 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19656 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19686 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19956 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19979 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Mitchell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19160 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19192 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19384 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19448 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20002 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20439 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20169 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20125 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Harned | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19290 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19346 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19388 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19664 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19712 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19996 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20104 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20126 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19978 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4335 Kinsman | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3778 Milford | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20196 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20201 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20041 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19687 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19423 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19389 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Anglin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19462 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19644 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19656 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19680 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19714 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20100 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20156 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 E Eight Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20457 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20447 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19695 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Mackay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19696 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19742 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20046 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20412 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20430 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20449 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20153 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Goddard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20447 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20431 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Fleming | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20140 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Lumpkin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7844 Conant | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7846 Conant | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8312 Conant | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11530 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11532 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11538 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11544 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11606 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11608 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12114 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13800 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Conant | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Conant | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4117 W Fort St | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4442 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 815 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3953 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3965 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4438 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1015 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3850 W Lafayette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4084 Clark Ct | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4080 Clark Ct | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4074 Clark Ct | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4061 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 Bagley | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4040 Bagley | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4022 Bagley | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4016 Bagley | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3932 Bagley | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3844 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4314 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4214 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4066 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4026 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4025 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4213 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4255 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4261 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4465 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4272 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4224 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4379 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4517 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4500 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4407 Jackson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Buchanan | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4334 Buchanan | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3864 W Hancock | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Mohawk | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3843 Sylvan | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4247 Herbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4321 Herbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3888 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3876 W Warren | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3876 Merrick | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5305 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Hudson | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3827 Hudson | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Hudson | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3815 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4521 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4541 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4547 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4553 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4540 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4534 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4506 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4416 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4406 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4332 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4250 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8359 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9204 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8952 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8378 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8366 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8350 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4219 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4237 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4249 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3791 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3804 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3738 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3798 Montgomery | | Detroit | MI | 48206-2316 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3778 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4361 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4387 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4356 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4288 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4276 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4270 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4287 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4337 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4503 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4646 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4556 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4538 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4522 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4382 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4362 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4296 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4288 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4305 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4349 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4501 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4551 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4569 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4575 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4605 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4611 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4657 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4516 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4380 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4306 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4298 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4292 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4391 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4543 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4553 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4567 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4591 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4629 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4669 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4662 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4646 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4590 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4528 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4520 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4512 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4500 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4398 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4392 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4374 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4334 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4513 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4521 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4531 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4687 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4644 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4612 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4604 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4596 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4574 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4571 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4649 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4675 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4681 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4558 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4514 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4508 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4502 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4855 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4885 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4923 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4933 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4949 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4957 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4930 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4916 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4906 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4862 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4852 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4863 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4930 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4916 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4902 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4848 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3766 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3746 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 Lothrop | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Northwestern | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 Hogarth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3788 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3748 Whitney | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3739 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4086 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4024 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3812 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3798 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 Columbus | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3739 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3747 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3753 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3773 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4017 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4059 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4067 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4099 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3820 Montgomery | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4332 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4302 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4066 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4058 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4046 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3792 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3786 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3760 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3752 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3767 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3787 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3795 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4005 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4059 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4332 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4096 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4074 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4052 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4020 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4002 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Vicksburg | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3737 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3767 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3793 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4047 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4331 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3818 Virginia Park | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3765 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4081 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4325 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4353 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4359 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4094 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 W Euclid | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3753 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4031 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4061 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4095 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4115 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4303 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4325 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4377 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4395 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4046 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4016 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3806 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 W Philadelphia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4043 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4093 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4357 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4365 Pingree | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3737 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3791 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3799 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4085 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4115 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4052 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4002 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3784 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Blaine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3779 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3799 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4027 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4047 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4055 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4044 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4038 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4002 Carter | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4025 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4060 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4018 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4002 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3794 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3788 Gladstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3733 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3761 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3775 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3787 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4019 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4061 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4036 Hazelwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3775 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3781 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4025 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4037 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4045 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3780 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3744 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3736 Taylor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3753 Clairmount | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3823 Clairmount | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Clairmount | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4018 Clairmount | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3788 Clairmount | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4940 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4556 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3924 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3725 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 Wager | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3724 Wager | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3823 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3833 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4015 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4035 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4027 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4081 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3784 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Lawrence | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4092 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4062 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4034 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4026 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3836 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3782 Humphrey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4083 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4097 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4274 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4224 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4218 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4210 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4088 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3826 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3764 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4201 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4288 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4260 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4220 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3752 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3746 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3827 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4229 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4241 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4267 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4271 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4283 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4252 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4064 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3832 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3814 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3752 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4253 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4275 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4816 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4798 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4768 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4750 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4350 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4246 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3832 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3772 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3754 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4027 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4053 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4059 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4213 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4281 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4232 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4218 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3832 Duane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4282 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4212 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3816 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3808 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3778 Monterey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3833 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4201 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4219 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4078 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4062 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4030 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3842 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3828 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3804 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3796 Richton | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3741 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3757 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3791 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3815 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4053 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4249 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4255 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4277 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4325 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4503 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4835 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4887 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4880 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4252 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4246 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4224 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4036 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3824 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3816 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4003 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4037 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4053 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4277 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4301 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4317 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4357 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4791 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4833 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4881 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4891 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4770 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4758 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4734 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4356 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4340 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4332 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4260 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4252 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4244 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4068 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3824 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3816 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3728 Sturtevant | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3765 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3775 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3791 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4047 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4235 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4261 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4269 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4291 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4331 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4341 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4741 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4755 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4775 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4859 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4354 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4346 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4314 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4306 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4298 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4274 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4266 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4250 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4246 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4236 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4212 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4070 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3810 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3775 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4095 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2350 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2246 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2341 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2395 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4047 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4087 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4109 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4094 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4060 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4032 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8978 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9016 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9122 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9113 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9087 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9081 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9041 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11622 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11668 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11686 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11734 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4241 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4285 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4349 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4324 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4276 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4099 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4219 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4295 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4331 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4228 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4212 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4078 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3776 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3737 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3761 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4003 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4235 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4349 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4355 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4365 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4735 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4793 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4772 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4750 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4744 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4370 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4324 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4274 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4084 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4070 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4046 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3782 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3727 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3761 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3783 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4063 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4337 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4741 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4749 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4076 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3814 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Buena Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3747 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3759 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3811 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4059 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4245 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4301 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4360 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4288 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4254 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4052 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4046 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4020 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3824 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3754 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3746 Tyler | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4303 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4338 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4274 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4266 Waverly | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4252 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4216 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3751 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3827 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4059 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4109 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4217 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4231 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4259 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4309 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4356 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4306 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4286 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4278 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4256 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4252 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4216 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4074 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4329 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4272 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4222 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4016 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3820 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3729 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3827 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4017 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4053 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4253 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4275 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4279 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4301 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4328 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4270 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4230 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4110 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4096 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4068 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3736 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3728 Grand | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3729 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3795 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4019 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4055 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4067 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4219 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4287 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4295 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4204 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4018 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3798 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3792 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3778 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3736 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2255 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2311 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2353 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2495 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3804 Kendall | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4073 Doris | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13725 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12837 Dexter | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12035 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12029 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9739 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3707 Wager | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8819 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8769 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8503 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8439 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8417 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8029 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8019 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9797 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9785 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9805 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9700 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7529 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7505 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 Dexter | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10223 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10209 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9931 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9749 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9709 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Mcquade | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9744 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9928 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9946 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9968 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9383 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9295 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9253 Holmur | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8574 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8784 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8788 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9024 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9036 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9284 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9334 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4027 W Boston Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10029 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10017 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9725 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9715 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9423 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9379 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9285 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9273 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9005 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8947 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8917 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8815 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8811 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8803 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8771 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8677 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8557 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Quincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8627 Heritage Pl | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Heritage Pl | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Heritage Pl | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9372 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9384 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9398 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9622 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9774 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9736 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8781 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8749 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9029 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8957 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9232 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11417 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10016 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10028 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10052 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4401 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9651 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9275 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8829 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8805 Petoskey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9286 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9682 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12181 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12163 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12159 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11747 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9721 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9699 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9675 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9627 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9327 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9323 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9239 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8979 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8933 Otsego | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8786 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8830 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8922 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9021 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8771 Mackinaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8821 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8748 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8756 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8780 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8800 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8815 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8809 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8741 Arcadia | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8822 Kimberly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8902 Kimberly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Kimberly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Kimberly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8884 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9004 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9053 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8999 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8955 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8879 N Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8972 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12128 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12138 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12163 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12129 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4327 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3857 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3319 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2303 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5364 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5373 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5001 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4957 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4939 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4903 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4717 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4623 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4617 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3871 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3861 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3597 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3533 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3540 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3552 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3570 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3598 28th St | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11386 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11394 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11678 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11686 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12078 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6757 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6781 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6705 Drake | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Drake | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6821 Drake | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6839 Drake | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6863 Drake | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6715 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6781 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6803 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7135 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12069 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12027 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11711 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11309 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 89 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5625 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4508 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9653 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9289 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9255 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9243 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 N Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8990 Beverly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Beverly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9069 Beverly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9055 Beverly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9031 Beverly Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1960 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1984 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2160 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2155 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Palms | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1156 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1168 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1178 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1192 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1198 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1286 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1292 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1348 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1356 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1452 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1470 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1492 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1508 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1556 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1572 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1718 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1724 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1784 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1792 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1812 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1904 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2008 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1929 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1919 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1905 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1877 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1801 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1507 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1435 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1405 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1401 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1391 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1381 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1275 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1267 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1177 W Grand Blvd | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 817 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 813 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 793 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 771 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 753 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 749 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 579 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 523 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 405 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 383 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 363 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 339 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 335 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 315 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 191 W Grand Blvd | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4865 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4585 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4079 Roosevelt | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3556 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3562 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3964 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4242 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4326 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4332 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2410 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2720 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4927 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4921 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4901 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4853 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4815 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4719 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1478 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2158 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4712 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3727 Mckinley | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1028 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1142 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1152 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1166 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1172 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1180 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3843 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1420 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1544 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1964 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1976 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4034 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6713 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6631 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6625 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6613 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6539 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6427 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6319 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5747 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5721 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5327 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5247 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5239 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5231 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5127 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4707 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4527 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Vinewood | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1549 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1487 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1044 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1052 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1092 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1210 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1218 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1528 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1542 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2146 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2166 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Hubbard | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2347 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2343 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2007 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4004 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1225 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1081 Hubbard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4035 Clark Ct | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1936 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1978 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2350 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3562 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3568 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4118 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4614 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4632 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4648 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4660 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5164 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6328 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6398 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6526 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1559 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1539 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1519 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6556 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6712 Scotten | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6782 Scotten | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6627 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6423 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6361 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6305 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4929 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4665 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4641 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4601 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2155 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2149 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2111 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2101 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2015 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1959 Scotten | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1994 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2000 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2018 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2024 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2048 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2070 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2080 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2084 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2092 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2093 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2029 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1979 Clarkdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1954 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1962 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2042 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2094 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2130 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4339 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2860 Clark | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2319 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2143 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2139 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2051 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1973 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1945 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1937 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1929 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1469 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1149 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1113 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1105 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1029 Clark | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1028 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1044 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1078 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1106 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1118 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1128 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4438 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1514 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1528 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1596 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2124 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2130 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2226 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3880 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4016 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4226 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4498 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4512 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4910 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4934 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4964 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5118 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5126 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5144 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5364 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5113 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4559 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4283 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4269 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4217 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4003 Bangor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3512 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4161 Torrey Ct | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3815 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11404 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11666 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9729 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3834 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3864 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3870 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4050 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4648 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4684 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4736 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4956 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4964 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4970 Lovett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4468 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4488 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4602 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4608 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4614 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4974 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4992 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5420 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5426 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5438 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6024 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 28th St | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6113 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6051 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5167 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4993 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4709 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4697 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4673 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4503 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4459 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4439 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4431 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4119 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4113 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4083 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4077 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3503 28th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3540 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4022 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4164 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5664 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6108 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6118 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6374 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6608 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Scovel Pl | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6780 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6757 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6613 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6607 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6561 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6503 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6319 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6023 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Hartford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5634 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5680 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6094 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6342 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6564 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6566 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6586 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6746 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6627 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6593 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6587 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6561 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6551 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6319 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6077 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6023 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5683 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5673 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4642 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4684 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4694 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4924 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5186 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5658 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6090 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6414 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6518 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6586 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6592 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6543 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Firwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6540 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6564 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6606 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9238 Riviera | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9273 Riviera | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9335 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Ravenswood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9252 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9290 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9296 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9686 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9694 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9734 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9742 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12090 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12098 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12102 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12142 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12182 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12524 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12546 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12736 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12836 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13120 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13212 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13304 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13125 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13115 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12825 Broadstreet | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11357 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9947 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9941 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9929 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9759 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9749 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9651 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9627 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9387 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11739 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11687 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11665 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11627 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11391 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9319 Broadstreet | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9284 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9294 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9634 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9746 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9906 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10042 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10050 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11308 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11364 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11370 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11687 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11601 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9985 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9931 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9621 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9603 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9299 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Cascade | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9280 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9394 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9638 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11642 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11648 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11694 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11337 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9705 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9687 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9681 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9675 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9671 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9657 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9643 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9363 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9299 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Yellowstone | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9230 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9274 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9514 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9526 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9698 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9978 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10038 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11376 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11624 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 169 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 172 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6601 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11656 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11672 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10003 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9695 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9667 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9641 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9619 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9613 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9605 Yosemite | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9632 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9644 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9722 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9756 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10244 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11810 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Old Mill Pl | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12738 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12742 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13134 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Livernois | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14356 Livernois | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 E Jefferson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 9/ll07 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 15/128e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 22/101e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 29/109j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 30/112w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 36/121w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 37/122w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 38/123w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 42/116t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 44/233e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 45/232e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 52/240e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 53/201j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 55/203 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 57/207j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 58/208j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 59/209j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 64/217w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 65/218w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 66/219w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 71/224w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 72/230t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 73/225t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 78/322e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 85/329e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 89/333e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 92/303j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 93/304j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 97/212w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 100 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 104 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 106 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 110/317 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 115 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 116 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 119 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 123 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 125 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 132 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 133 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 135 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 137/411 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 138 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 139 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 142 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 148 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 149 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 155 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 157 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 159 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 160 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 604 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 162 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 164 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 166 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6926 E Fort | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 E Lafayette | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6923 Donald Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Charlevoix | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6625 Benson | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6309 Mack | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7220 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7200 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7210 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7000 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6367 Gratiot | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Garfield | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6437 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 E Forest | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Theodore | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7042 Frederick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7029 Frederick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7043 Frederick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7042 E Kirby | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6540 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6335 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 E Palmer | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1481 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1497 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1500 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1468 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7037 Medbury | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7053 Medbury | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7057 Medbury | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7024 Longyear | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7023 Longyear | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7031 Longyear | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7043 Longyear | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Holborn | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6373 Lambert | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7025 Lambert | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7031 Lambert | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7056 Miles | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7026 E Edsel Ford | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7527 Hafeli | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7537 Hafeli | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6709 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7009 Strong | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7017 Strong | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7023 Strong | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Strong | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Varney | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Varney | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6359 Varney | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6383 Varney | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6412 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6407 Farr | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7184 Nagle | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7178 Nagle | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7124 Nagle | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7123 Nagle | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7129 Nagle | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Miller | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 Miller | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7602 Miller | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6508 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 Miller | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7557 Miller | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Maywood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7428 Maywood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7481 Maywood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7511 Maywood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Genoa | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Erbie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Erbie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Erbie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 Newhall | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7432 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7378 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7282 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7276 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7386 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Marcus | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7375 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7381 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7387 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7393 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7401 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7443 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7370 Roland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Roland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 Roland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Roland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7404 Merkel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7364 Merkel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7330 Merkel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Merkel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Lynch Rd 13 | | Detroit | MI | 48234-4119 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Nett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Nett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7444 Guthrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Jordan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7605 Jordan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Jordan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7566 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7110 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7056 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7520 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7514 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7521 Lynch Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7086 Arcola | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7062 Arcola | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7557 Arcola | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7106 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7026 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7029 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7035 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7083 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7101 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7161 Tappan | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7184 Milton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7178 Milton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7050 Milton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7155 Milton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7161 Milton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7608 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7554 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7542 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7538 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7512 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7011 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7017 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7035 Palmetto | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7590 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7560 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7553 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7595 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7621 Giese | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7620 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7578 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7564 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7531 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7537 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7551 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7586 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7580 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7544 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7581 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7615 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Nuernberg | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7122 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7040 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6820 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6756 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7517 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6832 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6500 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7201 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6734 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6737 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6751 Covert | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7143 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7151 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7159 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7167 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7175 Brimson | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7110 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7100 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6748 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6738 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6721 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6755 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6769 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6829 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7103 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7121 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7409 Edgeton | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6784 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6750 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7175 E Davison | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7466 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7416 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6746 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6742 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6779 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7121 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7145 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7475 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Buhr | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7130 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7120 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6860 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6764 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6740 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6732 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6757 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6771 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7157 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7499 Iowa | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6824 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6798 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6782 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6733 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6757 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6809 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6825 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7103 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7119 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7125 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7149 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7439 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7451 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7521 Varjo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7432 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7132 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7130 E Nevada | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7564 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7470 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7431 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7471 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7523 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7561 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7595 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7570 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7538 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7466 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7511 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7571 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7564 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7539 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7616 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7538 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4021 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4031 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4039 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6450 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7431 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7455 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7479 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7503 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7601 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7604 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7476 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7470 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7428 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7445 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7553 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7623 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7616 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7586 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7480 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7464 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7567 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7573 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7437 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7483 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7563 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7606 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6350 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6338 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4428 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4204 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4160 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4124 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4090 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4086 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4083 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4171 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4411 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4421 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4441 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20159 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19989 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19343 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18815 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18609 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18321 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20229 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17723 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17117 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9701 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9313 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9145 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19706 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18819 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18649 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18609 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19706 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19930 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19986 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20142 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20426 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19627 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19611 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19674 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20418 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20498 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20502 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20535 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20503 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20265 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20193 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20187 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20173 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20125 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19943 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19697 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19643 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19473 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Stotter | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19334 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19626 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19642 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19698 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20486 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20517 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20447 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20241 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19993 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19959 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19231 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Spencer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19486 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20158 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20164 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20446 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20454 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20017 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19993 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19979 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19971 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19683 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19337 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17830 Cliff | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19128 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19658 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19699 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19667 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19131 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9420 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19658 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20262 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20438 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20468 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20482 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20263 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20183 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20143 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20045 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19705 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19697 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19681 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18875 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18827 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6650 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6656 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8036 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8362 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8023 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8367 Wallace | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Wallace | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8329 Wallace | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Wallace | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6676 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8406 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8828 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9625 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9525 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9523 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9509 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 St Cyril | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6691 Lark | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5703 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5567 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5557 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5533 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1124 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1166 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8698 Winfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Winfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6661 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6215 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5451 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5249 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5129 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5035 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5023 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4535 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4469 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4447 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4441 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4423 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4419 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4077 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4049 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4005 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3999 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3973 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3663 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3443 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3031 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3007 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2921 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2909 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2497 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2485 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2171 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2163 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1739 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1481 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1005 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 625 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 603 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 461 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 194 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 232 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 238 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 262 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 306 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 340 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 370 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 382 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 390 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 440 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 E Grand Blvd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 456 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 484 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 494 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 626 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 794 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 846 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 932 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 950 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1010 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1012 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1036 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1048 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1052 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1168 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1196 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1394 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1398 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1404 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6156 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6242 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6564 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7874 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7865 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7855 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6143 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5851 Frontenac | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1399 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1231 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1225 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1167 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1071 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1031 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1011 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1005 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 959 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 937 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 933 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 901 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 897 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 803 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 799 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 695 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7030 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 331 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 299 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 189 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 185 E Grand Blvd | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6566 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6584 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18710 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18718 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18836 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 418 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13715 Helen | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19485 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18681 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Carrie | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8403 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8339 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7901 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7879 Carrie | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 706 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 712 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 718 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1794 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1812 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1840 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2120 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2126 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2404 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2444 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2456 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3116 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3152 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3166 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3174 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3204 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3218 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3252 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3286 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3292 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3650 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3910 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4130 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4160 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4604 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5424 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6126 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6552 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7640 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7650 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7664 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7674 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7696 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7770 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7784 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7842 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7878 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13726 Helen | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13792 Helen | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18808 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18824 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18854 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19344 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19354 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19392 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19602 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19634 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19666 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19682 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19690 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20048 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20056 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20150 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20427 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20199 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20119 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19707 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19691 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19667 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19609 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19463 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19413 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18885 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18687 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18457 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18121 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18049 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Helen | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13793 Helen | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 424 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2941 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7691 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6549 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6537 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6329 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6263 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6257 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6251 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6215 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6007 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5439 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5351 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5345 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5321 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4809 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Helen | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3947 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3923 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3655 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3305 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3237 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3187 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3109 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2921 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2573 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2559 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2167 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1779 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1763 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1735 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1469 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1465 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 711 Helen | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1240 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1246 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1434 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6908 St Paul | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6914 St Paul | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1784 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1792 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2196 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3102 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3106 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3204 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3222 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3228 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3234 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3610 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3648 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3656 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3900 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3962 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3994 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4138 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4164 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4402 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4734 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5046 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5512 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5562 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5726 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5848 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6204 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6530 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6548 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6155 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6149 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6107 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6821 Medbury | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5421 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5039 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Canton | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4777 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4769 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4751 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4743 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4735 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4435 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4195 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3963 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3957 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3945 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3691 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3223 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3195 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3187 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3177 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3167 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3161 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2955 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2571 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2481 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2443 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1807 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1789 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1741 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1249 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1201 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 459 Canton | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1088 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1110 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20117 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2152 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2216 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2480 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2486 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2492 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2518 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3198 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3216 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3224 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3650 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3912 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4116 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4170 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4728 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5216 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5418 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5442 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5460 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6486 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7626 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7656 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7692 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7698 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7734 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7756 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7778 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18602 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18704 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18816 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19188 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19448 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19976 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20058 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5646 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5638 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2171 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2165 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2157 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1233 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1109 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 282 Iron | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 260 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 724 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5810 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6133 Bivouac | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5819 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5855 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5078 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5017 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5299 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5341 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5519 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5594 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5400 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5380 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5338 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5288 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5264 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5084 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5032 Pacific | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5207 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20182 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20489 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20431 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20243 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19667 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19625 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19399 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18831 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18693 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7879 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2539 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4825 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4785 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4743 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4737 Concord | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4437 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3923 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3723 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3509 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3109 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2567 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2493 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2431 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1797 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1221 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1157 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1137 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1087 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 487 Concord | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7894 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13750 Sherwood | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18706 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18872 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19146 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18881 Sherwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7839 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7773 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6555 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6599 Sherwood | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7680 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7780 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7909 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7895 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7831 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7771 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7663 Girardin | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1816 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2194 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2562 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18826 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18891 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18827 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18409 Filer | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17605 Filer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 Filer | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 436 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 544 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2228 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3740 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Bellevue | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5143 Bellevue | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5103 Bellevue | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2971 Bellevue | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6541 E Lafayette | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3925 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1803 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1791 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1781 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1777 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1735 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1729 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1709 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1703 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 St Paul | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1157 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 Beaufait | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 452 Jefferson Ct | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 478 Jefferson Ct | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 486 Jefferson Ct | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 450 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 494 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1786 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Pulford | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3918 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4010 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4643 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4637 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4631 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4467 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4431 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3969 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3261 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3183 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3103 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2553 Meldrum | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3530 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3536 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3544 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5872 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5854 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 728 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 748 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 754 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 758 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1390 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2138 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2488 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2642 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2724 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3904 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3918 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3956 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4444 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 Mt Elliott | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5908 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5914 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5938 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6660 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8420 Mt Elliott | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17404 Mt Elliott | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17872 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17898 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18690 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18850 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18854 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18858 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19430 Mt Elliott | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4485 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5894 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5450 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5422 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5412 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5873 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5876 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5870 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5854 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5846 Reeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Harvey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5643 Harvey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5652 Harvey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Harvey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5648 Driggs | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5632 Driggs | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5651 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5655 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5638 Anthon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4735 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5845 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5851 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5899 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6217 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5648 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5869 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5858 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Amherst | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5832 Amherst | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Amherst | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5678 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5672 Howard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5679 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5865 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5872 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5643 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5837 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5870 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5864 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5836 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5678 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5670 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5660 Rogers | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5848 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5660 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5648 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Eldred | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5661 Eldred | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5867 Eldred | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Eldred | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Eldred | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5837 Baker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Baker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5834 Baker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Baker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5858 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5688 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5418 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5414 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4836 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4804 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4746 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5841 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5857 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5865 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5836 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5644 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5634 Newberry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6139 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6165 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6166 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6160 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5898 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5874 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5676 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4761 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4765 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4817 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5627 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4843 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5879 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5899 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5860 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5848 Romeyn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6175 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5420 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5404 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4872 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4758 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4738 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4734 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4704 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4664 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4628 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4668 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4650 Brandon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4707 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4825 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5669 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5636 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4798 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4766 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4756 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4670 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4664 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4646 Plumer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4671 Merritt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4741 Merritt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4757 Merritt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 Merritt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5675 Merritt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 Mcgregor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Mcgregor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5665 Mcgregor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Federal | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6131 John Kronk | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Konkel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Konkel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5808 Konkel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4870 Konkel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5923 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5738 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4846 St Hedwig | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5707 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5725 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5640 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Kopernick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5757 Kopernick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5773 Kopernick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5924 Kopernick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5633 Kulick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5761 Kulick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5628 Kulick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5622 Kulick | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Lola | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5443 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5862 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5858 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5638 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Nowak | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6230 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6218 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6136 G A R | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5916 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5430 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5935 Milford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5997 Milford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Milford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5605 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5574 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5552 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5396 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5053 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5059 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5071 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 Ironwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7706 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7302 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5538 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5048 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5030 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5006 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5019 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5073 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5298 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5292 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7420 Ironwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5038 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5030 Larchmont | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5227 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5257 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5263 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5333 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5393 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5401 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5392 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5358 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5346 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5340 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5224 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5052 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5016 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Seebaldt | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5103 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5287 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5335 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5351 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5324 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5282 Allendale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5605 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5578 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5558 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5552 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5378 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5241 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5537 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5543 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5577 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5604 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5224 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5206 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5088 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5143 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5149 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Bordeau | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5167 Collingwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Collingwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Barr | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6324 Barr | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6325 Georgeland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Georgeland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Georgeland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6345 Georgeland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5529 Cranshaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Cranshaw | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5529 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7136 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7040 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7030 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6376 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5336 Burlingame | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7728 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7722 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7668 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7374 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6458 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6404 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6392 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10504 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5209 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5237 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5276 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5272 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5373 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5383 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5567 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5572 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5516 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5370 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5328 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5304 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Oregon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5053 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5071 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5231 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5375 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5385 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5399 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5515 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5527 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5543 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5356 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5316 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5096 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5058 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5012 Vancouver | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5019 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5239 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5273 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5299 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5607 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5596 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5550 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5502 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5406 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5368 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5362 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5332 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5276 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5272 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5254 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5092 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Ivanhoe | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5005 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5343 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5607 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5244 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5232 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5214 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5086 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5072 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5022 Spokane | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5041 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5367 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5379 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5385 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5544 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5372 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5366 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5350 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5344 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5382 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5001 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6418 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6406 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5064 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5058 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5046 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4946 Maplewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5017 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5313 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5345 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5351 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5357 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5393 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5819 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6371 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6385 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7105 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7121 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7183 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7189 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7168 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7148 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7102 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6418 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6384 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5576 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5516 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5506 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5298 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5244 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5238 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4860 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5041 Fernwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5139 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5143 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5153 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 S Clarendon | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5167 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5509 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5517 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5551 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5577 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5592 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5140 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5094 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 S Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5049 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5151 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5169 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5181 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5503 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5544 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5534 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5522 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Hillsboro | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Dailey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Dailey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5064 Dailey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5016 Dailey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Dailey | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8950 Dailey Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8941 Dailey Ct | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5077 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5133 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5501 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5544 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5520 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5014 Whitfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4899 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5023 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5523 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5551 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5605 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5606 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5104 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5082 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4910 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5005 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5085 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5505 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5630 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5512 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5140 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Greenway | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5003 Ridgewood | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5095 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5135 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5540 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5516 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5058 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5022 Ridgewood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7120 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7030 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6342 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6328 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6385 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6405 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7127 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7135 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7183 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Mackenzie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6389 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7141 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7161 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7180 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7154 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6366 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Van Buren | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7139 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7157 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7175 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7185 Julian | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5329 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5345 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5365 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5551 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7025 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7123 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7149 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7541 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5432 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5406 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7142 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5180 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10932 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Bordeau | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7210 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7202 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7190 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7170 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8837 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5156 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8711 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8751 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9465 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9825 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7640 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12400 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12324 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12222 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11870 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10628 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10614 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10514 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10224 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9632 W Grand River | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9520 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9742 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9702 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9688 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9672 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9727 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9789 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9815 Dundee | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9739 Chenlot | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10068 Bordeau | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Bordeau | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5165 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7111 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7222 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7156 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7144 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7130 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7116 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5186 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5164 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5156 Webb | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5165 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6389 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7125 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7137 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7191 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7222 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7190 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7158 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7122 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6388 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6342 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5152 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5134 Tuxedo | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5111 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5509 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7009 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7039 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7135 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7141 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7413 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 Elmhurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4040 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8132 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7447 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7513 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8243 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8335 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8505 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8517 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8531 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8639 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8701 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8917 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7580 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7000 Intervale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7631 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7707 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14440 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8721 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14410 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8920 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8636 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8550 Lyndon | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7037 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7043 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7109 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7117 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8021 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8315 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8335 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8525 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8701 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8717 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8724 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8344 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8166 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6326 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8148 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8142 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8116 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8010 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7510 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7504 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7416 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7356 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7056 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7036 Chalfonte | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6447 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7307 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7345 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7613 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7619 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7649 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8157 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8539 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8545 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8781 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8787 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8804 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8508 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8306 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8168 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7728 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7642 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7626 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7612 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7358 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6462 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Desoto | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6399 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7303 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7423 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7649 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7667 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7673 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8193 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8199 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8205 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8229 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8325 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8331 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8509 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8563 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8689 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8703 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8586 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8532 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 Ellsworth | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10326 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8614 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8480 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8476 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8402 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7150 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7144 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7034 Fenkell | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Midland | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6423 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7356 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1414 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1424 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1474 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1484 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1496 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1542 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1465 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1437 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1171 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1151 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1584 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1608 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1916 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2008 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2052 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6418 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4956 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3775 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6407 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6357 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6313 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5925 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6056 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6062 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6082 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6508 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6526 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6515 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6464 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7513 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7521 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7531 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8536 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8520 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2345 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6338 Globe | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7017 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7051 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7057 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7133 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7305 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7325 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7445 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 Pilgrim | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 Thole Ct | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Thole Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 Thole Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 Steger Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7444 Steger Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6335 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7719 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8923 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10239 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10116 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8844 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7644 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7622 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7130 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16111 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7018 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6300 Puritan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Marygrove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8431 Marygrove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8529 Marygrove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8827 Marygrove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7303 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7455 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10111 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10329 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10601 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10717 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10741 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10328 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10316 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10120 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8806 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8800 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8436 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8012 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8008 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8004 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7734 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7136 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7120 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7148 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7048 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7042 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7036 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7028 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6375 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6550 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6362 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6345 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6359 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7007 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7419 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10101 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10109 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10141 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10215 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10245 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10327 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10431 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10517 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10627 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10734 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10636 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10510 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10420 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10220 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10132 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10112 Curtis | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7539 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7605 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19010 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8019 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8223 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8735 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8803 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10201 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10810 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10730 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10230 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10038 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8826 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8720 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8626 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8528 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7626 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7620 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7612 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19111 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7510 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8294 N Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 N Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 N Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2977 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3067 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3161 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3325 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3349 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3471 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3481 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3549 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3557 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3577 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3585 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3751 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3795 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3829 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3851 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3861 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3887 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4005 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4089 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4303 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4315 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4314 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4242 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4136 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3950 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3890 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3850 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3206 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3156 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3086 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3070 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3048 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2966 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8411 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8543 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8605 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8639 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8739 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8741 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8751 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8803 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8843 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8810 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8736 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8710 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8628 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8140 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7524 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7514 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7500 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7456 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7340 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7140 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7102 Pembroke | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8149 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8417 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8545 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8803 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8811 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10033 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10037 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10411 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10417 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10421 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10635 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10715 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2439 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2115 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1629 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1605 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1581 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1573 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1567 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1539 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1533 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1487 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1479 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1449 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1437 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1419 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1197 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1133 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1127 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1063 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1033 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 Mckinstry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1004 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1222 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1548 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1566 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1572 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1602 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2106 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2114 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2146 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2176 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2194 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2169 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1961 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1955 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1651 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1519 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1215 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1091 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1085 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1067 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1061 Lansing | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4722 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1032 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1062 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1096 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1220 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1250 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2082 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1991 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1959 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1619 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1543 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1519 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Christiancy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1485 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1417 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1215 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1109 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1089 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1077 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1029 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1015 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1011 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1005 Ferdinand | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 265 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 233 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 224 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1018 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1028 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1080 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1088 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1090 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1184 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1408 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1480 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1514 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1566 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1580 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1586 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1590 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1956 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1992 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2004 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2016 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2018 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2106 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2134 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2146 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2158 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2164 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2153 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2119 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2105 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1957 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1931 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1645 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1607 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1537 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1527 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1011 Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 238 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 280 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 298 S Morrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Goldner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3370 Goldner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3407 Goldner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3236 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3242 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3248 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3254 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3348 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3413 Lockwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4179 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3603 29th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3836 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3842 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3848 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4114 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4118 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4727 Moore Pl | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 Moore Pl | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6107 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5731 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4675 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5379 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4653 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4113 30th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4186 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4620 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4632 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4656 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4662 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4680 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4710 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4948 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4990 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4998 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5150 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5338 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5223 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5023 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5011 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4999 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4957 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4693 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4621 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4503 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4483 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4435 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4423 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4157 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3881 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3857 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3847 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3751 31st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6583 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6571 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Boxwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5740 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5778 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5784 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6560 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6576 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6529 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6369 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5669 Woodrow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5822 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5860 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5890 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5894 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5908 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6052 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6058 Beechwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6081 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6067 Whitewood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6318 Ironwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Ironwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Ironwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5908 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6342 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6376 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6404 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6373 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6317 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6043 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5909 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5885 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5849 Begole | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4663 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4489 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4453 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4423 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3849 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 32nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5736 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5820 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6012 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6044 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6418 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6407 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6081 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6063 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6053 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 Van Court | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4999 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4975 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4915 33rd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5941 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5935 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6050 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 Milford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6374 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6382 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6412 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6466 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6472 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6483 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6477 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6453 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6449 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6417 Northfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6037 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5985 Northfield | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 503 S Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 463 S Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 311 S Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 308 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 330 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1054 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1414 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1482 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1486 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1490 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1632 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2044 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2320 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3414 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4072 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4078 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4428 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4614 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4622 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4670 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4954 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4976 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4986 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5004 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5021 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4999 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4967 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4175 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4055 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3871 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3531 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3503 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3445 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 Junction | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2603 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2421 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5607 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2111 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1937 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1931 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1483 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1479 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1427 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1409 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1117 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1111 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 341 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 337 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 309 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 209 Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 138 S Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 430 S Junction | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5860 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5898 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6098 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6110 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6308 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6414 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6476 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6397 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6367 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 Hazlett | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3514 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3716 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3740 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3735 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3733 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3723 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3717 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3707 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3437 Greusel | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1012 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1104 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6233 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1214 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1220 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1238 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1258 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1264 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1508 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1514 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1526 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1548 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1568 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1732 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9937 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9919 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9845 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9721 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9808 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9824 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9912 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18500 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4634 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4664 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4670 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4676 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4688 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4962 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4974 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4980 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4986 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4992 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4999 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4699 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4629 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8517 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8451 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1202 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1230 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1250 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5683 Porter | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1043 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1037 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1021 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1007 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4433 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4081 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4043 35th St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5647 Parkdale Tr | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 Parkdale Tr | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5864 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5906 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6326 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6496 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8929 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8921 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8811 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8361 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8351 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8345 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8227 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8023 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7657 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7617 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6483 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6379 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6369 Colfax | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6093 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6063 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5893 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5857 Colfax | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 549 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 531 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 407 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 403 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 311 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1150 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1434 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1490 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2026 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2030 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2136 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2220 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5698 Toledo | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2320 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2324 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2402 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2428 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2357 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2309 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2123 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2041 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2023 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5808 Baker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1647 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1631 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1617 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1609 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1603 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1537 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1497 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1489 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1483 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1479 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1465 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1409 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1251 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1219 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1215 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 741 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 725 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4693 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4645 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4621 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8664 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8676 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8706 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8748 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2165 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2153 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2123 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2105 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 Mcmillan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 347 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 156 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 170 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 306 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 332 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 338 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 344 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 352 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 380 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 410 S Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4030 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4072 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4114 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4422 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4440 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4452 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4622 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4634 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4646 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4652 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4664 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4676 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4688 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4706 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4712 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4920 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4926 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4946 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4964 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4970 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4982 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4988 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5006 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5630 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5625 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5619 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5609 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4999 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4993 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4981 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4955 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4945 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4933 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4921 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4711 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4161 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4155 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4107 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4095 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3704 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3710 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3758 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3797 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3773 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3755 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3749 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3735 Bushey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5952 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5970 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5986 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5835 Cobb Pl 4 | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6044 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6068 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6074 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6092 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7628 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7714 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8306 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8376 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8424 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8711 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7709 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7677 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6511 Epworth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6075 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6033 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6029 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6009 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5975 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5967 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Epworth | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 S Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 334 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 340 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 346 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 762 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1016 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1048 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5881 Amherst | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1108 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1112 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1118 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1128 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1144 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1150 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1218 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1238 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1250 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1406 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1424 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1434 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1450 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1472 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1476 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1484 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1488 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1490 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1542 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1558 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1570 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1732 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1744 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2234 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2229 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3127 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3121 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3109 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2787 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3440 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3446 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3468 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3480 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3523 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3511 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3505 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6026 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1615 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1609 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1581 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1569 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1479 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1463 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1433 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1155 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1127 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1109 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1051 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1039 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1021 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1015 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6024 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 352 S Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 356 S Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 418 S Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2300 Manson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3226 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3236 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3426 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3538 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3544 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3720 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3728 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3744 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3752 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4064 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4112 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4136 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4160 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4172 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4202 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4608 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4614 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4646 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4732 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4738 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4756 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4908 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4914 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4920 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4932 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4968 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4980 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5614 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5714 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4993 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4983 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4977 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4969 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4965 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4945 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4929 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4911 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4901 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4755 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4703 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4547 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4535 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4529 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4521 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4169 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4163 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4137 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4065 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3745 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3733 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3527 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3509 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3503 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3451 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3431 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3409 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3343 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3229 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3215 Wesson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4038 Joe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4152 Joe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4164 Joe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Howell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4910 Howell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5002 Howell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 Howell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Howell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Howell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8914 Howell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Howell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8887 Howell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Howell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2308 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2332 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2352 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2366 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2374 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2592 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2746 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2764 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2776 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4755 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4743 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4563 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4557 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3513 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3403 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3341 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Hammond | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2605 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2587 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2569 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2333 Hammond | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 156 S Cavalry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1024 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1056 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1074 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1080 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1086 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1098 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1104 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1214 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1220 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1232 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1518 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1524 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1542 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1566 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1570 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2104 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2126 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2158 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2164 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2204 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2222 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2560 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2586 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2592 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 2776 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2782 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3104 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3122 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3208 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3214 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3226 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3232 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3238 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3256 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3262 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4444 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4526 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4538 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4548 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4564 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4604 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4618 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4624 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5014 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Military | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8437 Military | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Military | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8387 Military | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8345 Military | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4937 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4631 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4597 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4591 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4587 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4567 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4553 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4507 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4501 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4483 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4467 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4449 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3451 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3431 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3425 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3419 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3411 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3269 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3251 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3239 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3201 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3151 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3135 Military | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2901 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2789 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2727 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6218 Federal | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2587 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2579 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2561 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2555 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6102 Bivouac | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2147 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2141 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2123 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2117 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2105 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1985 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1737 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1709 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6122 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6125 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1595 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1589 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1569 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1297 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1237 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1223 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1121 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1091 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1059 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1019 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 166 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1080 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1084 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1094 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1102 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1112 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1210 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1234 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1256 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1262 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1288 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1294 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1322 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1574 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6244 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6234 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 218 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 226 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 248 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 260 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 304 S Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8036 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8290 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8350 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8368 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6230 Linsdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8512 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8347 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8329 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8323 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8265 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8079 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8045 Carbondale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 399 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 387 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 350 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1002 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1006 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1020 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1524 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1558 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1570 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1612 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1766 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1605 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1591 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1581 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1573 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1557 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1549 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1533 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1325 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1295 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1289 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1271 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1239 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1217 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1203 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1119 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1089 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1081 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1063 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1047 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1035 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 831 Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 512 S Dragoon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 S Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 S Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Hussar | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 920 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 932 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6244 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1750 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1762 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1780 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1788 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1794 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2134 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2384 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2388 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2394 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2406 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2502 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2518 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2554 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2604 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2746 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2798 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3200 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3210 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3260 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3278 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3432 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3438 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3448 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3472 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3480 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3604 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3610 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3616 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3632 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3660 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3666 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3694 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3706 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4228 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4622 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4744 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4760 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9000 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9896 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10230 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10330 Livernois | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11614 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11618 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11622 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11814 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 W Seven Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18647 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18405 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17395 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17379 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17375 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16921 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16901 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16827 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16579 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16557 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16549 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14913 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14893 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14843 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14835 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14379 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13323 Livernois | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12065 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11505 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8833 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8827 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8801 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8333 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9322 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9360 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9386 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9392 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9420 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9428 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11627 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11619 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11611 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11417 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11385 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Nardin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11372 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11373 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11333 Dalrymple | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9916 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9928 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9992 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11328 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11336 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11384 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11441 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11327 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10011 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10003 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9997 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9991 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9985 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9969 Belleterre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9933 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9815 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9457 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9447 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9405 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Woodside | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8022 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8064 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6333 Garden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8194 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8206 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8224 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8248 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8175 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8071 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8065 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Mandalay | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8816 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9170 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9178 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9358 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9980 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9998 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10302 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10358 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10364 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12108 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12126 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12134 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12148 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12162 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12168 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12184 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12316 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12374 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12404 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12608 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12702 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12736 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12744 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12796 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13116 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13138 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13182 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13218 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13232 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13254 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13544 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13560 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13606 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13648 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13654 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13664 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13676 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13684 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19997 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12205 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12197 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12183 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12177 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12171 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12141 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14636 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14862 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14902 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15482 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16164 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16198 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16254 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16566 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16642 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6342 Grove | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16862 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16930 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17136 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17342 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17358 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17386 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17416 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17528 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17566 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17572 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17596 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18246 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18268 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18316 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18454 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19344 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19448 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19464 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12383 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12375 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12369 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12353 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12129 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12019 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11517 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10401 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18308 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18432 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14897 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13138 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13186 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13210 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17212 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17304 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17366 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17372 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17388 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20497 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20064 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20138 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20176 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20238 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20507 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20159 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18979 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18971 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18695 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18647 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18497 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18317 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18259 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18253 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18217 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17605 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17597 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17593 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17583 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17395 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17373 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17357 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17309 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16909 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16859 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16827 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16597 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16547 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16533 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7003 Florence | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16139 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15917 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15803 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15507 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14865 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14847 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14591 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14063 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14043 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14037 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14029 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13649 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13629 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13621 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13609 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13593 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13587 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13545 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13539 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13523 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13261 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13233 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13225 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13217 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13205 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13197 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13181 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13161 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13153 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13147 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13133 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13117 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12795 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12781 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12773 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12761 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12723 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12717 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12663 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12637 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12617 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12603 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12419 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12413 Stoepel | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10393 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10385 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10377 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10339 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10303 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9991 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9985 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9935 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9431 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9409 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9399 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9193 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9187 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8837 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8809 Stoepel | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12032 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12038 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12108 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12134 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12156 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12162 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12170 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12176 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12182 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12196 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12204 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12302 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12354 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12638 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12680 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12688 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16614 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19988 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20002 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12736 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12744 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12758 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12764 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13138 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13160 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13168 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13194 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13202 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13210 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13224 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13252 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13256 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13594 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13634 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13642 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13648 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13670 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14066 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14518 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14550 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14662 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14676 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14802 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14834 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14840 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14864 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14866 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14914 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15482 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15802 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15856 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15924 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15930 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16198 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16520 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16632 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16642 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16838 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16864 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16930 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16938 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17316 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17334 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17340 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17356 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17372 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17410 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17418 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17532 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 17566 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18210 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18216 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18702 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18978 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19158 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19458 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20058 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20152 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20184 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20196 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20478 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20498 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20459 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20423 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20205 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20195 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20149 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20023 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19803 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19797 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19789 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19769 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19499 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19467 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18979 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18965 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18455 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18433 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18307 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18267 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18253 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18239 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18231 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17523 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17519 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17503 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17421 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17397 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17383 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16627 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16621 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16247 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15925 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15913 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14827 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14655 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14575 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18965 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18687 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18519 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18447 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16884 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16922 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17172 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17358 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17366 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17542 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17564 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17606 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17612 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18218 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18236 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18258 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9706 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10440 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12036 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3525 Ewald Circle 6 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3475 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3375 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3293 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3285 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3245 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14065 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13649 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13609 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13233 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13225 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13211 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13173 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13155 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13125 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13101 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12759 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12687 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12681 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12633 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12609 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12419 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12413 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12405 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12391 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12375 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12369 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12355 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12303 Santa Rosa | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12137 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12123 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Santa Rosa | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8812 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8876 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9008 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9044 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9068 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9206 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9308 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9386 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9396 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9434 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9450 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9524 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9530 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9538 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9554 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10018 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10128 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10156 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10164 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10180 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10192 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12088 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12164 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12176 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12198 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12404 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12638 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12672 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12694 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12728 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13236 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13254 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13524 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13552 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13622 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13628 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14504 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14568 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14576 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14670 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14682 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14850 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14896 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14912 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15324 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15494 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15822 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15906 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15924 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16136 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16192 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16568 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16656 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16802 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16816 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16898 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16906 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16922 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17410 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17418 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17596 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18454 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18496 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18978 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19382 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19712 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19740 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20232 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20448 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20482 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20447 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20257 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19731 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17593 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17503 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17381 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13209 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13203 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13147 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13123 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13111 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8048 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8078 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9597 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9527 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16933 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16917 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16829 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16513 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14889 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14857 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14833 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14683 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14669 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14641 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14037 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13579 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13553 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12703 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12603 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12391 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12383 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12369 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12347 Monica | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12197 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12171 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10225 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10219 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10151 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10131 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10125 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10113 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10109 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9567 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9555 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9393 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9387 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9323 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9315 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9307 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9303 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8871 Monica | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8132 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8217 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8193 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8167 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8117 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8079 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Wetherby | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8078 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8192 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8884 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9032 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9306 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9368 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9402 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9538 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9556 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9562 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9572 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9417 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9399 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9069 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9061 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9045 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8048 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8072 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8078 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9038 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9044 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9066 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9080 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9086 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9104 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16518 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19810 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18687 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9432 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9444 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9576 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9582 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9612 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12018 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12122 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12130 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14502 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14506 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14526 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14570 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15882 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16162 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16840 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16876 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18308 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18454 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18710 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18984 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19482 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19498 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20412 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20461 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20433 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20241 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20177 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18957 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18449 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18405 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18261 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18239 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18233 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17519 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17503 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16847 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16569 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16247 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15835 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15499 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8609 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9606 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8380 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8512 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14857 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14825 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14059 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14053 Prairie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12137 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12091 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12047 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10365 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10277 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10271 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10221 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9667 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9659 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9637 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9563 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9451 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9183 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9153 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9129 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9061 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9045 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8024 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8036 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8184 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8216 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 Alaska St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8318 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8540 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8572 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8808 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9026 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9070 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9196 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9308 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9450 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9510 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9558 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9618 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9628 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3195 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3159 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3151 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3113 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7480 W Davison | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2935 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2861 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2831 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2821 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2671 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2838 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2842 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2908 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2952 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3136 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3180 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3188 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3196 Ewald Circle | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3252 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3264 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3294 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3330 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3452 Ewald Circle 5 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3624 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3636 Ewald Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10443 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9577 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9523 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9315 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9309 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9173 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9083 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9071 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9039 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9033 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8821 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8587 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8383 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8177 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8169 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8025 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8182 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8588 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9056 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9076 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9122 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9398 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9634 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9670 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9750 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9762 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9315 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9021 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8619 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8589 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8581 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8519 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8383 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8369 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8197 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8168 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8202 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8340 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8596 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9056 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9332 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9460 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9423 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3062 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18681 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18669 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18655 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8507 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8361 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8155 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8147 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8065 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8057 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8134 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8526 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9000 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9080 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8599 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8503 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8345 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8339 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Oakman Blvd 2 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3727 Oakman Blvd 3 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3717 Oakman Blvd 6 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3703 Oakman Blvd 11 | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3529 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3455 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3375 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3367 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3355 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3191 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3165 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3135 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3125 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3119 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3081 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3045 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16926 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17358 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17404 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17606 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14804 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14816 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14858 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14914 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15462 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15718 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15746 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15914 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16786 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17382 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17408 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2985 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2969 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2959 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2943 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2905 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2901 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2685 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2651 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3190 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3358 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3480 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3520 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3962 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14064 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14586 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14634 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14672 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14872 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15372 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16152 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16568 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16876 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16892 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16940 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17182 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17606 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18246 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18264 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18654 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18688 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19802 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19789 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18903 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18413 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18247 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18121 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18009 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17559 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17537 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17357 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17309 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17159 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16665 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16653 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16599 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16593 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16557 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16521 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16183 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16005 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15925 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17524 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17572 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17590 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18973 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16146 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15359 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14637 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14079 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14071 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 San Juan | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16538 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16568 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16634 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16808 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16826 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16838 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18016 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18210 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18248 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18968 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19800 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19808 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18651 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18079 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17549 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17531 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17505 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17419 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17405 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16921 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16915 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16907 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16827 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16671 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16539 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16271 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16195 Lilac | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12640 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12736 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12772 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12786 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13154 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13160 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13168 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13182 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13524 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13944 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13958 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14502 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14618 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14632 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14646 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14654 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14674 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15496 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15510 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15718 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15746 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15896 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15930 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16188 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16224 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14821 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14681 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14567 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20205 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16586 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16652 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16676 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16736 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16746 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16758 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16784 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16795 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16773 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16695 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16665 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16563 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16549 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16249 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15915 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Tuller | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15733 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15457 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14897 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13169 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13163 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13153 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13147 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13141 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13101 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12795 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12789 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12761 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12728 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12794 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13590 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13644 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15930 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16188 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16264 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16666 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16734 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17316 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17350 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17390 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18072 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18094 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18214 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18256 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18512 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18658 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19802 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19910 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20104 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20404 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20464 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20065 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18965 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18925 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18483 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18231 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17567 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17509 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17391 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19442 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19482 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18297 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18291 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18283 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15385 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17369 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17325 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16755 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16737 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16725 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16709 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16697 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16633 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16547 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16249 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Turner | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15385 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14681 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14673 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14647 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14547 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Turner | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Turner | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12257 W Jeffries Hwy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15386 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16252 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16258 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16568 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16634 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16646 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16736 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16774 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17346 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17382 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17564 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17578 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17606 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18006 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18032 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18048 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18296 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19304 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19740 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19788 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19816 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20257 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19817 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19781 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19489 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18967 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18203 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18095 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17609 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17525 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17347 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16809 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16769 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16673 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16661 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16645 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16613 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16521 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16229 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16223 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16169 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16131 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15731 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15359 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Woodingham | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10650 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11762 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Cloverdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14576 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14608 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14682 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14921 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14821 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14563 Cloverdale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12114 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12138 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12186 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16690 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14293 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14241 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12719 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12676 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12704 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14256 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14570 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14578 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14662 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15892 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15904 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16138 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16522 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16542 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17576 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18018 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18112 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18236 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18292 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18402 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19442 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19972 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20256 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20520 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20491 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20127 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19927 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19779 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19771 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18099 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18071 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18009 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17585 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17577 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17313 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16573 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16539 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16169 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16139 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15463 Greenlawn | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15383 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15331 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14613 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14577 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12657 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12405 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12369 Greenlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12183 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12147 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12012 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12152 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12172 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12216 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12316 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12324 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12372 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12692 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12746 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13932 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13970 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14004 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14036 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14210 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14216 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14242 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14254 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14535 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15492 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14670 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14676 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15386 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16224 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16238 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17164 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17172 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17552 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18096 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18106 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18692 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15791 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15767 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18058 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18098 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14883 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14837 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14263 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19580 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8240 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20190 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20200 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20415 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20159 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18959 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18917 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18609 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18293 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18099 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17553 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17537 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17419 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16183 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14849 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14229 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14089 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13997 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13963 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13661 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13619 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13613 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13561 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12721 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12709 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12695 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12661 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12635 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12401 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12395 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12337 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12309 Roselawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12125 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12119 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12013 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11063 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11017 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11042 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11104 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11110 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12008 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12062 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12104 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12392 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12680 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12762 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12768 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12776 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13530 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13568 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13628 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13650 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13926 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13954 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14024 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14056 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14068 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14082 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14234 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14256 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14570 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14594 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14822 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12409 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12401 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12381 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12303 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12189 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12183 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12175 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14208 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14228 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15777 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15391 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15359 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14825 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14587 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14537 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14289 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14083 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14031 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13971 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13941 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13919 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13909 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13547 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12735 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Cloverlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12133 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12111 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12007 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11117 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11083 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11039 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11128 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11142 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11184 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12146 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12160 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12166 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12180 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12330 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12396 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12656 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12686 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12696 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12798 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13594 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13628 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13640 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13648 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13910 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13994 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14026 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14052 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14060 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14068 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14556 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14584 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18112 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18917 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15383 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14634 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14648 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14670 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15386 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15794 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15852 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15886 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16536 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17386 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17582 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18916 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19978 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19988 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19994 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20182 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20475 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18967 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18659 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18651 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18299 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18073 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18057 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18033 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17539 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17353 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16565 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16253 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16231 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14203 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14075 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14053 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14019 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13971 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13643 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13635 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13621 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13607 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13529 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12787 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12685 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12645 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12359 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12347 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12331 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12317 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12309 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12301 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12217 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12181 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12175 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12167 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12153 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12139 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12057 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11169 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11149 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11770 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12044 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12054 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12140 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12162 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12168 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12186 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12198 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12218 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12332 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12416 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12612 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12698 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12732 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12764 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12772 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12796 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13118 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13608 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13642 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13658 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13948 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14088 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14254 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14604 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14676 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14870 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15502 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16132 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16244 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17392 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17552 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18008 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18016 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18452 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18908 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18916 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19570 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20118 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20142 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20184 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20514 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20524 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20481 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20427 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 St Martins | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18967 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18905 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18413 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18213 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18085 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18043 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18035 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17537 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17421 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17355 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13627 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13621 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13539 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13111 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12387 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12381 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12375 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12367 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12325 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12301 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11981 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11973 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11967 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11933 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11899 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11920 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12336 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16684 James Couzens | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12130 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12160 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12320 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12340 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12602 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15785 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11755 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20488 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15347 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14883 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14651 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14283 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14249 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14237 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14229 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14223 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14075 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14067 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14061 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14053 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13933 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13919 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13911 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13641 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13623 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13609 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13593 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13573 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Cherrylawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12123 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12051 Cherrylawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11984 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11990 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12400 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13108 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13608 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13614 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13968 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13990 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14016 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14032 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14286 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14546 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14842 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16224 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16508 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17564 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18074 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18106 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20467 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11871 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11841 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11833 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11848 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11890 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20049 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18231 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17579 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17385 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17209 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15379 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14865 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14685 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14587 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14289 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14269 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14237 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14215 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13989 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Ohio | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12366 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13932 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13996 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14002 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14262 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14270 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14282 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14526 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14634 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14804 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14896 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14902 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15346 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15392 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15398 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15812 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16252 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17124 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17300 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17334 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17392 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17548 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17554 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18084 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18704 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18712 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17527 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17513 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17369 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17359 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17353 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17345 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17189 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20498 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20047 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19213 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18963 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18497 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18249 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18215 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18099 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18095 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18027 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17571 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17549 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17155 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15399 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15383 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14921 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14853 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14593 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14283 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14231 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14075 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14059 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14011 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13997 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13941 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13593 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13123 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12415 Wisconsin | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11993 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11985 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11955 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11909 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11883 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11942 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11996 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12028 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12304 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12320 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12330 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12376 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12394 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12400 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12410 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13124 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13136 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13606 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13964 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13996 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14002 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14064 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14284 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14662 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18955 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18647 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14655 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14670 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14882 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14888 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15392 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15782 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17408 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17532 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17562 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17594 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17602 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18050 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18248 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18506 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19354 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20506 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20491 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20225 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18307 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18085 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18027 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17595 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17587 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17527 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17393 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17369 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17353 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17173 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16159 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15797 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15759 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15393 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15389 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15353 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14625 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12612 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12656 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15848 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15868 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16162 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16184 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20206 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14587 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14581 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14567 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14525 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14231 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13991 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13927 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13545 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13131 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13123 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12767 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12709 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12395 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12385 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12369 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12353 Indiana | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12099 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12028 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12082 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12124 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12130 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12162 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12312 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12330 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12344 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12354 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12368 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12378 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12668 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12724 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12748 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13116 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13124 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13536 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13578 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13606 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13612 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13932 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14086 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14236 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14264 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14564 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14634 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14816 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14836 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15796 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15812 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16530 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17376 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17390 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17510 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17518 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17594 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18108 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18240 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18256 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19196 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19978 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20038 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20054 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19349 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14920 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20223 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19999 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18983 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18971 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18273 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18257 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18107 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18035 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17617 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17571 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17541 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17521 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17355 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17329 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16239 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15879 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15813 Kentucky | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14909 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14677 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14573 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14237 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14087 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14073 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13949 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13571 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12789 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12761 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12709 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12693 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12685 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12385 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12323 Kentucky | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12111 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12126 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12134 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12142 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12318 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12404 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12734 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12784 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13136 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13546 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13592 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13970 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14390 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15398 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17416 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17590 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18278 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18292 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18462 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8901 Kingswood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8801 Kingswood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8701 Kingswood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19798 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19541 Cranbrook Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19519 Cranbrook Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19763 Cranbrook Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19880 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20054 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20418 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20466 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20463 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19475 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19427 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18231 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16217 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16195 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14817 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13555 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13547 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13143 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13121 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13113 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12653 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12637 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12605 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12415 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12359 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12317 Wyoming | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15858 James Couzens | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15862 James Couzens | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15926 James Couzens | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12628 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12676 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12712 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13111 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12795 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12789 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12781 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12717 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16937 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16623 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16157 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14929 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14859 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16937 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16877 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16863 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13560 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13570 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13578 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13608 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13616 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13948 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13956 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14630 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14650 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15022 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18062 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15780 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15796 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16584 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16644 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16812 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16914 Washburn | | Detroit | MI | 48221-3406 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17362 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17370 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17378 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17394 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17406 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17414 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18264 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18284 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18306 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18404 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18688 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20468 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20119 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20053 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19485 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19337 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18669 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18417 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18299 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18257 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18077 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17395 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17317 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16933 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16889 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16847 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16623 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16607 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16247 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16179 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15797 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15395 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15089 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15071 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15067 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15043 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14895 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14853 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14817 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14681 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14281 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13653 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13645 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13617 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13561 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12603 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12237 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12209 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Washburn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12224 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12294 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12334 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12610 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12684 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12762 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12772 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13134 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13578 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13940 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14128 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14134 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14154 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14160 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14238 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14274 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14524 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14556 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14580 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14650 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14816 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14858 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14864 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14886 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14928 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14934 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15088 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15124 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15356 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15388 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15770 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15854 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15862 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15876 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16184 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16198 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16576 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16612 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16840 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16924 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17302 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17386 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17412 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18018 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18462 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18660 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19982 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20232 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20443 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19999 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19499 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19203 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16568 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18689 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18681 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18279 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17415 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17407 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17343 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17313 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17183 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16915 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15805 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15507 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15485 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15437 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15089 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14825 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14573 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14203 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14143 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13959 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13911 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13571 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13539 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13159 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13111 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12709 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12659 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12349 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12287 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12267 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12231 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12223 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12175 Ilene | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12254 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12290 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12764 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12780 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13512 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13560 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14572 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14644 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14826 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14844 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14920 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14928 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14942 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15022 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15388 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16134 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16596 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17168 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17218 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17394 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18048 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18062 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18312 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19130 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19152 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20168 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20238 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20418 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20464 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20482 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16877 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14928 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18632 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20493 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20483 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20477 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20443 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20239 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19997 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19943 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18293 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18279 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18243 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18077 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18003 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17409 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17373 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13651 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13555 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13505 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12755 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12723 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12707 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12695 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12683 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12353 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12317 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12277 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12269 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12350 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12376 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12668 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13120 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13168 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13176 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13546 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13594 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13626 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13642 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13994 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14008 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14148 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14538 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14866 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14872 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15404 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15436 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15458 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15790 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16232 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16252 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16892 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16906 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17212 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17318 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17358 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17370 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18056 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18288 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18306 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19948 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20102 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20506 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20524 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20507 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20415 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20233 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19993 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18693 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18643 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13110 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13524 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16652 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16822 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18227 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18071 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18057 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17387 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17381 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17373 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15391 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16917 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16903 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17367 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17213 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16193 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15787 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12698 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15359 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14895 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14889 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14881 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14163 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13911 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13663 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13583 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13175 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13167 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12763 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8044 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7960 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7333 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8197 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9455 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15385 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14859 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14809 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14659 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14623 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14181 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14135 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13967 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13521 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13167 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13119 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12773 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12431 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12419 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12399 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12371 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12341 Birwood | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12478 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12498 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12610 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12642 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12706 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13574 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13586 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14122 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14880 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14938 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15044 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15124 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15422 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15512 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15798 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16242 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16262 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16280 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16302 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16538 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17204 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17308 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17318 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17346 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17352 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17378 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17394 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17416 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18040 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18234 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20490 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20427 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20187 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20023 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19507 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18957 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18475 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18243 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17609 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17399 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17389 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17373 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14009 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20179 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20113 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17157 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16889 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16533 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16303 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16287 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16275 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15793 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15101 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15027 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14873 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13143 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12707 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12683 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12475 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12445 Mendota | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12526 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12564 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12760 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12770 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12796 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13118 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13126 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13150 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13160 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13552 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13594 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13634 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13644 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14142 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15050 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15082 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15098 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15394 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15724 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15730 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15808 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15848 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15856 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15896 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16524 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16546 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16576 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16628 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16816 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16838 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16902 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17172 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17338 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17558 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18018 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20146 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20508 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20429 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20041 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19915 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19507 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18259 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18009 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17569 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17539 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17531 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17385 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17205 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17189 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16649 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16635 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12701 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12603 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16609 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16129 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15835 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15459 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15079 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13581 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13573 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13185 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13159 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12791 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Pinehurst | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12698 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12706 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12762 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13922 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13938 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14864 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14894 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14914 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15408 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15434 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15732 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15746 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15788 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15808 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15882 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16634 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18228 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18460 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18498 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18690 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19998 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20146 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20436 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20508 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20413 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20187 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20113 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20105 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20023 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19943 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19483 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16931 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16919 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12738 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12786 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12794 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16866 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15473 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15389 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15083 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14887 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14879 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14865 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14169 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13981 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13931 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13629 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13183 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13175 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13167 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13111 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12749 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12653 Monte Vista | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13166 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14108 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14142 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14148 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14168 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14182 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14946 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15028 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15052 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15352 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15386 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15788 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13967 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 77/711 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8200 E Jefferson 81/803 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7828 Van Dyke Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18278 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19904 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19914 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19982 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19998 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20178 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20428 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20517 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20253 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20195 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20141 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20113 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20047 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18227 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16909 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16847 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16831 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Manor | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15751 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15437 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12705 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Manor | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12650 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12706 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13142 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13156 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13592 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13932 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15386 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15422 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15876 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16122 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16260 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18248 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18266 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18470 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20104 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20130 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20468 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20472 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20494 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20496 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10421 W Grand River | | Detroit | MI | 48204-2005 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Wyoming | | Detroit | MI | 48238-1137 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 1/102 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 6/105 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 16/207 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 22/304 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 28/307 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 29/311 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 30/308 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 42/408 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 44/409 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 60/605 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 61/601 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 68/609 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 69/703 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 83/802 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 85/801 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 87/812 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 88/807 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 91/810 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 95/902 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 98/906 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 106 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 108 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 111 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 120 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8200 E Jefferson 121 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 122 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 129 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 131 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 132 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 134 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 155 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 157 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 170 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 172 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 185 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 186 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 187 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 193 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 202 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 203 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 207 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 209 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 3b | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 4a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 5b | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 7b | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 17a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 1/1a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 8/1l | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 15/2c | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 16/2e | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 23/2f | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 34/3l | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8120 E Jefferson 36/3f | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 37/3d | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 40/4a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 47/4l | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 49/4f | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 54/5e | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 56/5k | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 6m | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 70/6n | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 74/6d | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 78/7e | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 80/7k | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 84/7h | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 87/7b | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7891 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7903 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8009 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8335 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7880 Van Dyke Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7857 Van Dyke Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7865 Van Dyke Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7881 Van Dyke Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7938 E Lafayette | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7924 E Lafayette | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7901 E Lafayette | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7909 E Lafayette | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7916 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7917 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8107 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8066 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8003 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8021 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2118 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8145 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Durand | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 Durand | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7837 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7915 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7930 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7906 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7749 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Conger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Conger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8031 Conger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8116 Curt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Curt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8015 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Ruedisale Ct | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Ruedisale Ct | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Ruedisale Ct | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 Ruedisale Ct | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8051 Ruedisale Ct | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Sprague | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Sprague | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7715 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Norvell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8044 Norvell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Norvell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8079 Norvell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Manila | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7718 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7707 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Willard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Willard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Willard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8642 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7425 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 E Kirby | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7776 Whipple | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 E Ferry | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7743 E Palmer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7749 E Palmer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7742 Granger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7762 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7756 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 Hendrie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8064 Medbury | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Conger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Conger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Lambert | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 E Edsel Ford | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Walbridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8438 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6494 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8433 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Hardyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Curt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Curt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Curt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Pressler | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Pressler | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Pressler | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Pressler | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Pressler | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8567 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8336 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8304 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8294 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8252 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8240 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8129 Badger | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Marion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Marion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 Marion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Marion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8293 Marion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8298 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8280 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8256 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8262 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8044 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8257 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8263 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Olympia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8238 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8078 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8273 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8248 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8222 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8238 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8174 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8168 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8077 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8167 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8045 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8063 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8238 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8232 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8204 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8192 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Leander | | Detroit | MI | 48234-4051 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8217 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8249 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8059 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8397 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8196 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8086 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Molena | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8528 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8416 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8248 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8198 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8221 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8315 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8333 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8491 Lyford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8594 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8424 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8340 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8161 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8297 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8605 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8623 Leander | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8334 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8172 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8102 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8073 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8079 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8221 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 Kenney | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8520 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8420 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8386 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8342 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8236 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8185 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8477 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8369 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Montlieu | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8088 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8209 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8259 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Elgin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Wisner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Wisner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8255 Wisner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8483 Wisner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8350 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8278 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8247 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8259 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8277 Dubay | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8322 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8158 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8101 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8143 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Almont | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Forestlawn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Forestlawn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Forestlawn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8267 Forestlawn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Mt Olivet | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8144 Mt Olivet | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Mt Olivet | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8099 Mt Olivet | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8151 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8191 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Darwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8104 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8098 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8145 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8140 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8254 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8336 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8230 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8202 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8180 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8123 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8153 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8161 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8171 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8239 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8232 Nuernberg | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Nuernberg | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8145 Nuernberg | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8144 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8071 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8159 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Tumey | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11035 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13001 Algonac | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11219 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11235 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11060 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11341 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 E Mcnichols | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11445 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11444 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11418 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11398 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11364 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11346 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11341 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11417 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11423 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11429 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11441 Greiner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Orion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8039 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Emily | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8189 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8217 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8323 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8331 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8322 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8214 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8022 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8143 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8167 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1408 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2454 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2504 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2532 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3067 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2513 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2271 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2257 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 678 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1006 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1130 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1422 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1480 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2464 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2488 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2566 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2570 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Stockton | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 E Grixdale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8240 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8232 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8078 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 E Hildale | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8118 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8043 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Quinn | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8213 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 E Robinwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8113 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8321 E Hollywood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8107 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 E Brentwood | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11420 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11196 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11180 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8730 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8720 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 E Seven Mile | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11111 Lappin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11260 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11254 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8098 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8024 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8209 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8371 House | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8326 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8064 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8036 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8371 Suzanne | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8640 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8630 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8360 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8338 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8222 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8174 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8140 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8086 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8139 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8153 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8167 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8189 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8197 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8335 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8375 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6659 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6475 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8645 Bliss | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8368 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8344 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8328 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8208 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8142 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8321 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8347 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8385 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8615 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8641 Yolanda | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8182 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8102 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8323 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8337 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8373 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8385 E Lantz | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8356 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8310 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8094 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8064 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Rolyat | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8199 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8345 Sirron | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4870 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4766 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4744 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4598 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10100 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6711 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5979 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5739 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5433 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5385 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5349 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5233 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5209 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5127 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5103 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5013 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4797 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4743 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4499 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4451 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4431 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4235 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4229 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4217 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3459 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3419 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 Goethe | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2997 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2551 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2499 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2493 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2487 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2463 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2439 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2229 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2163 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1225 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1219 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 979 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1012 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1086 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1458 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1496 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1516 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1730 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2152 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2202 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2224 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3414 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6486 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6628 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6664 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6138 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3496 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3776 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3788 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3824 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3856 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3894 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4124 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4130 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4152 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4168 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4196 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4204 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4218 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4224 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4402 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4460 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4500 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4514 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4704 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4752 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4778 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4816 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5010 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5096 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5160 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5302 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5310 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5380 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5388 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5394 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5444 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5732 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5738 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6156 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6438 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6726 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6734 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6725 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6647 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6629 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6139 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5969 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5939 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5435 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5429 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5399 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5365 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5349 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5343 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5327 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5169 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Burns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4223 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4193 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4187 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4181 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4169 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4163 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4157 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4133 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4127 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3863 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3833 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3811 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3465 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2921 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2485 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2415 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2165 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1811 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1771 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1517 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1043 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 991 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 961 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 947 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3738 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3746 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3754 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3784 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3838 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3848 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3866 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4110 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4178 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4236 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5330 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5366 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5420 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5474 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5806 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5846 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5864 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5876 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5902 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5956 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5968 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6102 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6671 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6665 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6161 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6125 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6027 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5991 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5979 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5957 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5939 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5469 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5433 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5427 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5421 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5415 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5365 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5359 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5347 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5323 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5187 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5003 Seneca | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3769 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Seneca | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 874 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1006 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1410 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2110 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2184 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2212 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2236 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2570 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2998 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3020 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3060 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3418 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5150 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5160 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5166 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5346 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5352 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5432 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5438 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5448 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5796 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5804 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5808 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5832 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5902 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5980 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5071 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5003 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5428 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3481 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3465 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3439 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6482 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6680 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6831 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6823 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6815 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6705 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5731 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5447 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5375 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5369 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5185 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4805 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4781 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4775 Iroquois | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4541 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4533 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4525 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4481 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4449 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4419 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4241 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4197 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4157 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4133 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3837 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3819 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3793 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3499 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3457 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3403 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2995 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2559 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2171 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2129 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1821 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1453 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1411 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1109 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1089 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 873 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 748 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1002 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1022 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1052 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3440 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3450 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3680 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3720 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3734 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4260 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4448 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4526 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4708 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4750 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4852 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5022 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5038 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5144 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5158 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5164 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5362 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5380 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5662 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5674 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5686 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5958 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5986 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6414 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6474 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6748 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6871 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6847 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6751 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6745 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6439 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6009 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5991 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5943 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5675 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5409 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5391 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5375 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5363 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5341 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5335 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5331 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5305 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5161 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5055 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5001 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4843 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Seminole | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4523 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4485 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4455 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3807 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3763 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3685 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3677 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3647 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3641 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3635 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3065 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3001 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 St Paul 05 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1754 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5069 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2553 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2471 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2179 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2125 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1751 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1111 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1039 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1015 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3714 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3746 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3764 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4218 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4412 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4512 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4532 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4856 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4888 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5112 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5340 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5380 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5392 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5752 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Medbury | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5928 Maxwell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5970 Maxwell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6038 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6118 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6414 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8342 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8552 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8820 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8417 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8405 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8333 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6037 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5957 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5939 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5901 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5761 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5161 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4833 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4809 Maxwell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3783 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3693 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3689 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3645 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3513 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3499 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3483 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Maxwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1450 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1512 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1518 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1780 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2256 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2400 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2416 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3450 Parker | | Detroit | MI | 48214-1854 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3504 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3706 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3712 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3728 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4892 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5050 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5452 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5733 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5729 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5723 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5717 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5701 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5481 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4833 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3763 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3735 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3699 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3687 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3681 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3667 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3439 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3081 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3061 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3047 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2553 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2447 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2287 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2281 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1805 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1799 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1781 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1717 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1703 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1465 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1459 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1439 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1433 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1429 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1111 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1029 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 Parker | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 656 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 748 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1096 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1434 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1462 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Coe | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1526 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1718 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1734 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2122 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2254 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2302 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2452 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2938 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3436 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3454 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3632 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3696 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3914 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4114 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4218 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4226 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4500 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4640 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4718 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9700 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3739 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3713 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3707 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3695 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5738 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8960 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9024 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10340 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12802 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17954 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17996 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18338 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18908 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20198 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Van Dyke | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5095 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4901 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4893 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4887 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4881 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4873 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4831 Van Dyke | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4625 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4423 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3751 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4525 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4501 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4439 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1094 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1470 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1478 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1492 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1710 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3499 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3037 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3027 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3021 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2949 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2925 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2459 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1439 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 707 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1024 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1058 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7930 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7921 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7927 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1432 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Shipherd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3028 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3034 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3413 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2995 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2971 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2957 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3426 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3444 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3982 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4042 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4072 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4078 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4084 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4090 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4756 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5248 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5714 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6463 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6135 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6117 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19601 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19423 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19413 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18971 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 Runyon | | Detroit | MI | 48234-3818 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2489 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2463 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2453 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2425 Beals | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 724 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1054 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1060 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1458 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1714 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1762 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1812 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1820 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2466 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2494 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2534 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2542 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2928 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3056 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3446 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3628 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3652 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3682 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3702 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4034 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4470 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4492 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4498 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4784 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4838 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5038 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5118 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5035 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4837 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4825 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4817 Seyburn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4075 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4045 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3741 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3691 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3625 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3463 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3433 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2945 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2559 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1801 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1761 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1713 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1703 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1523 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1411 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1103 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1039 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 711 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 672 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1018 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1064 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1792 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2430 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2502 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2934 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2938 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3058 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3468 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3634 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3750 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4020 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4040 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4062 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4460 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4774 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4778 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4784 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4854 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5464 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5470 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5480 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5484 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5490 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3461 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3421 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7419 St Paul 09/b3 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7413 St Paul 10/b3 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5512 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5763 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5527 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5469 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5463 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5457 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5433 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5427 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4791 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4703 Baldwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4439 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4409 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2511 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1739 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1469 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1423 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1409 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1071 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1033 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1056 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1408 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1756 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2190 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2196 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2234 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2432 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2486 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2558 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5757 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5739 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5725 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5351 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5263 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5257 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5249 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5227 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4855 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4835 Townsend | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4523 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4457 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4439 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4407 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4019 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3923 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3755 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3695 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3503 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3493 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3467 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3451 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3419 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3409 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3403 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3059 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3053 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3017 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3005 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2987 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2463 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2137 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1781 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1775 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1432 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1474 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7407 St Paul 11/b3 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 St Paul 34/f1 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1504 Field 51/h2 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1761 Townsend 61/a2 | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Townsend 66 | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1705 Townsend 69 | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2194 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2214 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2222 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2232 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7414 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2402 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2450 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3442 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 448 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3664 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3694 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3718 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4028 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4096 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4468 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4492 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4504 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4732 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Sheridan | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7418 E Kirby | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5402 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5454 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5526 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6126 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6231 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6147 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5503 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5435 Sheridan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4499 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4475 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4469 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4463 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4445 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4043 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3713 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3705 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3653 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3497 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3467 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3415 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3035 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3017 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2519 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2429 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2193 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2187 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1033 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 723 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 717 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 693 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 687 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 563 Sheridan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1014 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1026 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1070 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1090 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1458 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1470 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1764 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2196 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2222 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2404 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2426 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2486 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3016 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3452 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3502 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3532 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3730 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4028 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4702 Field | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5408 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5436 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5444 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5450 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5538 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5568 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5980 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5998 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6004 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6152 Field | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19637 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18665 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11535 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17881 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17831 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17695 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17625 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11541 Clough | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17339 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17317 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17173 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Hoover | | Detroit | MI | 48205-3111 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17226 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17352 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17390 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17394 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17666 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17686 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17830 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17870 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17886 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18056 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18082 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18092 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18097 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19188 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19780 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19757 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19689 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19665 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19389 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18645 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17885 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17353 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Albion | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17334 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17374 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17388 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17660 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17672 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17816 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17878 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18068 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18096 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18104 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18930 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19128 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19136 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19612 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19622 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19680 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19447 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18947 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18917 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18659 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18051 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17827 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17811 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17695 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17673 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17651 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17645 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17631 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17403 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17397 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17373 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17313 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17320 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19219 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18432 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17219 Runyon | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17318 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17332 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17382 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17388 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17666 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18487 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Langholm | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18016 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18082 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6518 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6356 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7027 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6646 Bruckner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6663 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6835 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6877 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6911 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6943 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6951 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6957 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6870 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6828 Mercier | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6671 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6837 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6913 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6919 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6931 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6941 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7104 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6958 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6952 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6898 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Morse | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6444 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6327 Whitehead | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17800 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17836 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17852 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17868 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18094 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18102 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19224 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19438 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19646 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19718 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19748 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19764 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19780 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19781 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19765 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19757 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19685 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19621 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19411 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19231 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18501 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18087 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18079 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18071 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17631 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17397 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17383 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17341 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Teppert | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17402 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17624 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17636 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17650 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17680 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17800 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17812 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17878 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18078 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18512 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18606 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19392 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19606 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19624 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19651 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18959 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18909 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18601 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18417 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13079 Simms | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13043 Simms | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13038 Algonac | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13041 Algonac | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13086 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13108 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13139 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13093 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13055 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13041 Canonbury | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Algonac | | Detroit | MI | 48234-3518 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19210 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19664 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19686 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19397 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18977 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Algonac | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18432 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18470 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18604 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18654 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18946 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18955 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18647 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18033 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18015 Gruebner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18014 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18470 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18977 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18973 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18961 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18455 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18099 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18085 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18015 Blackmoor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13010 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13140 Conner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5877 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5861 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5851 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5841 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5797 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5697 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7813 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7827 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6857 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6877 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6893 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5507 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20470 Conner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Conner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Conner | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5076 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5140 E Outer Drive | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Monitor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20149 Monitor | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20462 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20441 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20263 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20177 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Veach | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20186 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20467 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20435 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20419 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20217 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20169 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Terrell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20248 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20464 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20494 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20465 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20437 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20417 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20199 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20163 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Bramford | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9797 Erwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9765 Erwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9751 Erwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Erwin | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8325 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7633 E Jefferson 260 | | Detroit | MI | 48214-3731 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7847 Medina | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7921 Medina | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7000 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6918 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6640 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6628 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6602 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6548 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6524 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Buelow Ct | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6327 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 S Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6518 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7801 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7864 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7844 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7840 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7812 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7817 Bacon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7871 Bacon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7874 Bacon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7816 Bacon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7222 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7040 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7024 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7057 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7081 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7087 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7092 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6342 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7031 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7041 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7059 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7063 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7113 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7119 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7108 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7070 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7044 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7036 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7018 Lexington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Musket | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6361 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7029 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7051 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7059 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7085 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7105 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7111 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7121 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7092 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7054 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7020 Army | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Cartridge | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7057 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7095 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7123 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7118 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7046 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7036 Lisbon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7009 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7041 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7059 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7079 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7116 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7104 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7070 Rowan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7077 Chatfield | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7093 Chatfield | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7117 Chatfield | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6353 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6924 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6768 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6766 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6754 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6748 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6742 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6734 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6801 Bostwick | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7315 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7321 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7220 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7216 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7212 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7245 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7329 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7330 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7296 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7282 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7105 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7269 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7275 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7268 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7260 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7256 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7236 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7100 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7080 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7040 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7034 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7069 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7239 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7307 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7329 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7330 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7088 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7082 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7060 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7081 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7257 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7275 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7307 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7325 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7324 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7312 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7306 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7294 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7244 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7226 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7096 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7056 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7050 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7027 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7061 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7081 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7273 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7289 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7325 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7306 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7272 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7098 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7086 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7080 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7052 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7036 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7059 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7081 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7275 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7100 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7060 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7042 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7028 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6415 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6735 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6755 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6785 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6807 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7067 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7109 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7149 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7440 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7226 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7200 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7000 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6807 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6845 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7009 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7135 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7425 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7286 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7280 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7276 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7260 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7256 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6626 John Kronk | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6637 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6645 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6653 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6661 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6650 Otis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6904 Bruckner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Bruckner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6538 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6532 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7175 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7112 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6948 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6844 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6670 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6664 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6827 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6937 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6975 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6944 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6928 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6904 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6886 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6846 Bulwer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6645 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6657 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6845 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6917 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6953 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6977 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7360 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7328 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 Edward | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6911 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6917 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6937 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6961 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6969 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7135 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7309 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7315 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7321 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7369 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7392 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7356 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7326 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7314 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7308 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7182 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7176 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7134 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7122 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6924 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6916 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6898 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6868 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6830 Waldo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6855 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6879 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6885 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6891 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6975 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7169 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7365 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7437 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7374 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7340 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7176 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7158 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7138 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6988 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6962 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6898 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6826 Parkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6869 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6887 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6939 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6947 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6951 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7003 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7021 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7149 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7339 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7345 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7357 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7424 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7376 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7370 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7364 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7356 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7304 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7114 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7022 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6912 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6862 St John | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7157 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7165 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7447 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7617 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7438 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7418 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7340 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Michigan | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7056 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7052 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7030 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7024 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7020 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6820 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6720 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6435 Morton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6410 Morton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6403 Morse | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6428 Morse | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6332 Morse | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6630 Moyes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6686 Fern | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6662 Fern | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Perkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6359 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6684 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6526 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6414 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6408 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6402 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Pelouze | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6333 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6529 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6595 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6703 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6528 Horatio | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4944 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4930 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4935 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4929 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6523 Whitehead | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6529 Whitehead | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Whitehead | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6327 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6521 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6551 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6557 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6580 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6502 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6456 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 W Edsel Ford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6539 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6551 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6557 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6575 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6581 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6556 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6470 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6462 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6389 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6463 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6603 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6639 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6651 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6665 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6729 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6749 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6791 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6730 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6722 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6708 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6688 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6638 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6454 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10156 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10140 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10098 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10074 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10058 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10052 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8701 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8725 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8735 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8795 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10051 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6332 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6326 Hanson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6361 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6503 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6527 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6502 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6539 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6615 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6639 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6644 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7039 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Devereaux | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6327 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6439 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6527 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6575 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6562 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6556 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6550 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6538 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6454 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Gladys | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6357 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6568 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6527 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6587 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6714 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6598 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6586 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6580 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6574 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6532 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Pittsburg | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6327 Wagner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Wagner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Wagner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6563 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6569 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6581 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6587 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6593 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6635 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6634 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6628 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6566 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6546 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6534 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6522 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6516 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6444 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Willette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6331 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6608 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6502 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Barlum | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6617 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6630 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6610 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6597 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6805 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6835 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6881 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7634 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7550 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 W Warren | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6369 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6375 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6368 Beechton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6465 Walton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6398 Walton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6855 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6917 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6947 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7048 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7032 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7026 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6844 Burwell | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7718 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6949 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7541 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7593 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7900 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7582 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7532 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7404 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7334 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6950 Sarena | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7545 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7715 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7727 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7552 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7534 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7372 Wheeler | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6686 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6680 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6644 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6680 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6642 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6636 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6616 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7085 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7091 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7097 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7123 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7169 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7187 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7197 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7521 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7527 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7771 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8024 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7594 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7562 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7540 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7196 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7086 Holmes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6383 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6417 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6709 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6715 Sparta | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6448 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Floyd | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6401 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6423 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6687 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6755 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6761 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6726 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6706 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6406 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Clifton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6383 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6411 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6437 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6603 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6663 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6677 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6703 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6725 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6731 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6690 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6656 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6636 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6628 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6371 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6417 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6443 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6609 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6613 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6623 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6631 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6643 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6645 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6684 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6630 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6396 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6368 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Barton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6335 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6383 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6417 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6678 Diversey | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6651 Eagle | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6602 Eagle | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6415 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6609 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6621 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6649 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6669 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6654 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6644 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6416 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 Belfast | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7949 Livernois | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7015 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7715 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10530 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10240 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10122 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8786 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5647 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10037 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10107 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10157 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10445 Blowers | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10430 Blowers | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8949 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10611 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10648 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10640 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10636 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10632 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10628 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10622 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10618 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10614 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10020 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8828 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8824 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8820 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8800 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8710 Otto | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8700 Otto | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Stawell | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5491 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5515 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5960 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5610 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5600 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10321 Kramer | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10327 Kramer | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9122 Lanco | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9086 Lanco | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9080 Lanco | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9072 Lanco | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10350 West Point | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10316 West Point | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10310 West Point | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8581 Westfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8925 Westfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8931 Westfield | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10649 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10534 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10524 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10520 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10516 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10090 Chicago | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10085 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10103 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10117 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10303 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10317 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10422 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10350 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10320 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10124 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10092 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10068 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10044 Morley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10035 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10141 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10329 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10345 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10414 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 10352 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10310 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10166 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10106 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10082 Violetlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10351 Crocuslawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10091 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10099 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10167 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10303 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10321 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10359 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2418 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2512 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2822 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2823 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2815 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2809 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2803 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2537 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2411 Stair | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2346 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2358 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2364 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2382 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2388 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2430 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2740 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2811 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2801 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2775 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2595 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2577 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2571 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2559 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2337 Honorah | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3442 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5925 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5883 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5877 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5871 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5861 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8116 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8216 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8278 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8294 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10429 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10430 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10334 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10324 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10166 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10096 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10088 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10028 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8736 Orangelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10083 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10165 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10319 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10369 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11187 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4017 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4009 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3931 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3915 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10411 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10326 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10310 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10080 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10074 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 Maplelawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8571 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10075 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10361 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10377 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10411 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10394 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10386 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10140 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10058 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8594 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8586 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8522 Beechdale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8653 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10123 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10385 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10390 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10324 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10146 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10140 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10090 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10058 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8704 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8660 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8602 Elmira | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8823 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8851 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8857 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10083 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10351 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10425 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10366 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10136 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8866 Aurora | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10035 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10045 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10091 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10099 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10123 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10343 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10355 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10389 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10391 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10403 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10407 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10364 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10340 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10316 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10028 Cedarlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10349 Plymouth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10365 Plymouth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10220 Plymouth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10210 Plymouth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10024 Plymouth | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10536 Foley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10610 Foley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10652 Foley | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10860 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10532 Park Terrace | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10524 Park Terrace | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11825 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12117 W Grand River | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7505 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5933 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5827 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5633 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5629 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5453 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5441 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5419 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5411 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5405 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4531 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3693 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3663 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3645 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3641 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3617 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3475 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3469 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3247 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3231 Livernois | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1793 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1781 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1763 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1609 Livernois | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1579 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1567 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1563 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1239 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1143 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1137 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1107 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 933 Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 S Livernois | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1538 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1562 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1566 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1580 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1586 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1598 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1604 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1610 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1712 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1732 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1756 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1774 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1804 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1908 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1945 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1767 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1723 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1561 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Infantry | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 681 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 675 S Crawford | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 671 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 657 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 639 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 834 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1296 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1223 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1209 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1203 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1057 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 839 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 815 Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 716 S Crawford | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1621 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1615 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1601 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1589 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1571 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1085 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1075 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1057 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1047 Waterman | | Detroit | MI | 48209-2255 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1035 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 613 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 593 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 319 Reid | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Reid | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 738 Reid | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 697 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 649 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 645 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 615 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 728 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 832 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1014 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1054 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1068 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1104 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1116 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1222 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1240 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1252 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6537 Cadet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1608 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1620 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1597 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1555 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1317 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1267 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1257 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1081 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1069 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1015 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 566 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 602 S Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 834 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1006 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1014 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1106 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1126 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1232 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1586 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1920 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1743 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6524 Regular | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1307 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1293 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1279 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1235 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1121 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1093 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1051 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 833 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 829 Casgrain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 629 S Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 603 S Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 587 S Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1014 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1046 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1064 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1072 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1210 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1216 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1228 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1506 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1777 Rademacher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1663 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1645 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1563 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1517 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1275 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1267 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1135 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1129 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1035 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1003 Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 602 S Waterman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 524 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 532 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 608 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 614 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 622 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 676 Schroeder | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1004 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1020 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1032 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1038 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1056 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1078 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1084 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1188 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1218 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1248 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1254 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1149 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1085 Lewerenz | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 840 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1036 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1344 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1424 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1562 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2229 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2017 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1905 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1835 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 809 Beard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 S Post | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 S Post | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 539 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 517 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2123 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2109 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2103 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 598 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1233 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1221 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1129 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1121 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 546 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 608 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 612 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 726 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 730 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 772 S Harrington | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 755 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 735 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 595 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 589 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 575 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 569 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 186 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1846 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1936 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1942 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2030 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2138 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2206 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2346 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2370 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2392 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2349 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2339 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2025 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1939 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1921 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1903 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1447 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1407 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1363 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1253 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1231 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1145 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1139 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1021 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1009 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 843 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 829 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 825 Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 532 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 702 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 716 S Green | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 709 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 703 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 549 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 536 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 574 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 750 Cottrell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 818 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 834 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7247 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1112 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1232 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1282 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1306 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1322 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1342 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1321 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1261 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1183 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7406 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 843 Wheelock | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 591 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 822 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 846 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1118 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1138 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1184 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1192 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1236 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1103 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 855 Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 440 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 516 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 564 S Solvay | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 825 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 809 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 511 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 501 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 403 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 742 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 800 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 810 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 814 Crossley | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Erie | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 752 Anderson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 758 Anderson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Anderson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7921 South | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 854 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 858 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1628 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1710 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1802 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1808 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1912 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1924 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4352 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4388 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4369 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4355 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4349 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4027 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3885 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3873 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3867 Cicotte | | Detroit | MI | 48210-2924 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2010 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2016 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2564 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2836 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2844 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2964 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2970 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3022 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3050 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7414 Clayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3760 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3774 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3780 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4128 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4668 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4708 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5048 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5408 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5448 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5614 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5678 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5806 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5844 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5886 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6548 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7294 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7464 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7708 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Central | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7780 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7295 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2376 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2398 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2402 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2408 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2429 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2395 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2363 Rieden | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3472 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3608 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3632 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3664 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3688 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3904 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3912 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4020 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3897 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3873 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3811 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3683 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3659 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3611 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3473 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3443 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3425 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3413 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3167 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3155 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3133 Gilbert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3228 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3246 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3662 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3680 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3702 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3866 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3890 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3902 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4332 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4492 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4467 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4447 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4347 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4341 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4103 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3679 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3649 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3607 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3477 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3459 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3287 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3273 Cicotte | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 Burton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4624 Burton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4734 Burton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3342 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3348 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3354 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3360 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3482 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6561 Dennis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6553 Dennis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Dennis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6541 Dennis | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3652 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3670 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3854 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3866 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4036 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4052 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4078 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4057 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4009 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3809 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3705 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3675 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3463 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3429 Clippert | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5402 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5408 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5432 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5438 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5518 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6147 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5489 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5409 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5271 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5265 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4915 Daniels | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3414 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3504 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3636 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3842 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3914 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3721 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6088 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6106 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6051 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5330 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5344 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5420 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5426 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5918 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6010 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6018 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6180 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6087 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5621 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4311 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4225 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4211 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4137 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4115 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4029 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3909 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3601 Martin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4920 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4950 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5104 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6054 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6045 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6900 Wagner | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5629 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4969 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4949 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4915 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4911 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4905 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4655 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Braden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4387 Apple | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4628 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4722 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4972 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5844 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5870 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5906 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6022 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6028 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6034 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6064 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6070 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5871 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5831 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4961 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4909 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4677 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4315 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4356 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4398 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4410 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4448 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4455 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4447 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4435 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4429 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4399 Parkinson | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4310 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4422 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4460 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4481 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4459 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4431 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4391 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4357 Ewers | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4354 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4364 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4476 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5802 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5886 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5892 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5962 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5664 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5676 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5680 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4509 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4357 Freer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4348 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4366 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4620 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4665 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4601 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4449 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4445 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4421 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4367 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4355 51st St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4376 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4640 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4656 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4675 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4603 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 52nd St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4762 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4912 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4976 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4984 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6060 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6066 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6072 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5891 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5859 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5855 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5843 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5665 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5633 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5499 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5489 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5481 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5455 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5441 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5305 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5281 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5257 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5223 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4951 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4903 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4787 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4751 Cecil | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4752 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4794 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4824 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5228 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5410 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5422 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5876 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5884 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5930 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6054 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6078 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6316 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6121 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6085 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6043 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6031 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5901 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5891 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5861 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5843 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5835 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5629 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5623 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5605 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5407 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4829 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4773 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4846 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4906 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4910 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5208 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5218 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4905 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4881 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4869 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4832 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5641 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5623 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5688 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5704 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5712 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5836 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6048 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6060 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6321 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6309 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6123 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6069 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6045 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6017 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5943 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5825 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5819 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5641 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5621 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5451 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5447 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5439 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5405 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5281 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5249 Tarnow | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4896 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5414 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5420 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5432 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5472 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5632 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5680 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5820 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5892 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5898 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6004 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6070 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6084 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6090 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6156 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6163 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5881 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5687 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5427 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6019 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6015 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5899 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7552 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7724 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7764 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7792 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7818 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7822 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5281 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4883 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Proctor | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5220 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5304 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5454 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5502 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5634 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5706 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5874 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5928 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6006 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6018 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6090 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6156 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6131 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6049 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5863 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5675 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5669 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5487 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5469 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5461 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5403 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5295 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5289 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5281 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5265 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Florida | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7851 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7811 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7721 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7623 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7605 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7557 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7523 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7469 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7403 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7321 Wetherby | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7258 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7278 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7286 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7294 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7504 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7510 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7546 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7785 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7781 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Burnette | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7553 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7511 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7471 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7415 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7315 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7287 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7279 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7273 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7265 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7233 Burnette | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7264 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7546 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7738 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7792 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7812 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7797 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7791 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7783 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7777 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7771 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7763 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7709 Wykes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7247 Wykes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7226 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7238 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7300 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7518 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7778 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7790 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7804 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7779 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7723 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Prairie | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7483 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7451 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7431 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7339 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7319 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7293 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7285 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 Prairie | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7278 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7312 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7504 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7708 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7756 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7790 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7798 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6543 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8593 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9115 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9107 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9099 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9083 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8558 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7825 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7813 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7761 American | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7341 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7233 American | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6602 Mather | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6591 Mather | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6551 Mather | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 Mather | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6554 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6560 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6624 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6585 Mcdonald | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6560 Sanger | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6608 Sanger | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6644 Sanger | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7282 Bryden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Bryden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Bryden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7675 Bryden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8072 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8286 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8348 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8516 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8524 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8622 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8627 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8329 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8295 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8289 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8161 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8139 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Greenlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8044 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8072 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8122 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8272 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8538 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8552 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8586 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8606 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8628 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Joy Rd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9435 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9411 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9405 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9393 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9163 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9147 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8907 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8349 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8293 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8279 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8273 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8265 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8025 Roselawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8144 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8208 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8348 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8516 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8606 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8908 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9012 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9052 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9068 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9084 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9108 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9374 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9449 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9351 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9335 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9311 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9047 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9021 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9003 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8865 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8833 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8827 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8511 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8239 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8151 Cloverlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8858 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8898 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9014 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9070 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9084 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9148 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9156 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9310 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9318 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9421 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9409 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9381 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9047 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8907 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8607 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8565 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8531 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8365 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8321 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8273 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8265 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8117 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Northlawn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8144 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8308 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8326 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8350 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8538 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8544 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8550 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8558 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8930 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9030 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9032 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9202 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9204 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9322 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9372 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9580 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9640 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9928 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11448 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8588 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8562 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8568 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8582 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8590 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8604 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8149 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11371 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11363 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11339 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9917 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9691 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9669 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9615 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9565 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9315 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9227 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9019 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9003 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8077 Ohio | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8202 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8306 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8334 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8544 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11428 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11474 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11488 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11624 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11652 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11667 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11653 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11647 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11639 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8605 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8583 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8511 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8503 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8039 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Wisconsin | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8136 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8270 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8348 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8356 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11694 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11699 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11671 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11665 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8569 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8511 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Indiana | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8088 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8094 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8148 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8286 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8340 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8550 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8574 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8608 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8622 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11672 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 11730 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11717 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11695 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11653 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11633 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9383 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9219 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8595 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8569 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8527 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8519 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8511 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8321 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8309 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8259 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Kentucky | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9365 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9329 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9293 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9289 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9271 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8755 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8926 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8966 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8974 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9076 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9084 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Lessing | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Lorman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8874 Lorman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 Lorman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Lorman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8895 Lorman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Louis | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Kolb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5392 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5572 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5756 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5792 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5906 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5914 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5957 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8242 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8304 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8360 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8508 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9368 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9396 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9830 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10334 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11625 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11333 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9809 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9731 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9717 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8901 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8559 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8549 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8099 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Wyoming | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9127 Annapolis | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9119 Annapolis | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9081 Annapolis | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9045 Annapolis | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5363 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5353 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4858 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5010 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5034 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5390 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8360 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8526 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8365 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8335 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8059 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8108 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8218 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8256 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8288 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8297 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8243 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8155 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Freda | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8024 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8124 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8262 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8280 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8288 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8267 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8257 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8043 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9539 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8593 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Morrow Circle | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Washburn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11760 Washburn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11817 Washburn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Washburn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Washburn | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11628 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11748 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11754 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11818 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11797 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11785 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11777 Ilene | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11628 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11656 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11704 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11748 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12125 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12017 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9007 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8999 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8975 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8957 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8124 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8236 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8256 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10428 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8596 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8612 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8908 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8922 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8944 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11648 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11654 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11696 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11718 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11752 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12147 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11755 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11677 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9417 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9255 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9137 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8947 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8925 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8565 Birwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8029 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8570 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8586 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8606 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8834 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8888 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8928 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8948 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9186 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9208 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9408 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11654 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11688 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12002 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12028 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12092 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12198 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12217 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12111 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12019 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11755 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11631 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11437 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11337 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10239 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10225 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10211 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9527 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9417 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9387 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9235 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9229 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9187 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9139 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9131 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8293 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8255 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8208 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8298 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8596 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9122 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9214 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9270 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9302 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9380 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9538 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9554 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11408 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12134 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12099 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11661 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11373 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10017 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9995 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9955 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9685 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9665 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9277 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9265 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9249 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9103 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8951 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8843 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8565 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8531 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8323 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 Pinehurst | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8900 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9038 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9070 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9081 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9029 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8977 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8967 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8961 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8663 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8585 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8543 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8527 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8519 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8375 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8218 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8306 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9158 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9163 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9113 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9083 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9063 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8981 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Dawes | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8202 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8238 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8536 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8606 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8614 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8924 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9144 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9358 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9364 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9372 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9412 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9670 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9676 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11394 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11652 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12074 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12155 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12091 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12059 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12051 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11759 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11747 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11687 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11437 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11429 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11339 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11317 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10045 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9671 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9581 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9401 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9325 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8923 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8917 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8587 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8303 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8209 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8151 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Manor | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8072 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8930 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9160 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9184 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9206 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9220 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9230 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9238 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9270 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9276 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9580 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9968 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9988 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12048 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12106 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12118 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12248 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8725 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 E Jefferson | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8735 Leach | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8741 Leach | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8753 Leach | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8731 Hosmer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8737 Agnes St | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8765 Bradley | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 E Vernor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Cutler | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8725 Beaman | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8810 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8752 Kercheval | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9405 Navarre | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9354 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9337 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9343 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9361 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9385 Pryor | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Carten | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9347 Carten | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Dorchester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9372 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8940 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9361 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9396 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9346 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9342 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9349 Jameson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Marietta | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Marietta | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9390 Cutler | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8828 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Elsa | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Goethe | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9354 Schiller | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9349 Lessing | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Lessing | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Kolb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Tredway Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9227 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9390 Emmons | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9384 Emmons | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Weyher | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9392 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9382 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Elsa | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9370 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9352 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9340 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9334 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9359 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Neal | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8801 Neal | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9340 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9334 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9363 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9381 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8824 David | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 David | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8861 David | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9348 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Buhl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 Buhl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8837 Buhl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Buhl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9324 Warner | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9335 Warner | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 Yates | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8830 Yates | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Yates | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8913 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9325 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9957 E Forest | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8827 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9341 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8846 Moffat | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9337 Cresswell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8834 Chapin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8828 Chapin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Shoemaker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Shoemaker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9342 Felch | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Felch | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 E Edsel Ford | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 E Edsel Ford | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6304 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6322 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8910 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8970 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9149 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6317 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6299 May | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10290 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10148 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9735 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9963 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10363 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10439 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9940 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9934 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9510 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8800 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8915 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8921 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8933 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8939 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8943 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9503 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10207 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8729 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8749 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8755 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9127 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9133 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9349 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9445 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9451 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9633 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9751 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9775 Peter Hunt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10422 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6590 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6582 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10119 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10301 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10305 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10335 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10341 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10417 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10455 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10521 Sterritt | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9676 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9544 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8974 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8968 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8926 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8808 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8796 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8633 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8775 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9363 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9369 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9521 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9569 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9689 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9701 Bessemore | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9832 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9750 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9744 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Georgia | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8656 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8636 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8632 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8645 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8703 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8745 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8751 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9435 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9447 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9739 Edgewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10850 Devine | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9501 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10546 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8834 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8786 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8756 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8636 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8624 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8612 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9427 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10121 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10227 Knodell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10126 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9764 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9674 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9662 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9650 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9504 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9384 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8632 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8687 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8699 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8765 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8771 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8777 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8825 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8831 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9387 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9399 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9483 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9489 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9669 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9735 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9777 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10103 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10109 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10115 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10121 Woodlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8995 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8983 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8965 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10126 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9760 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9508 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9472 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8798 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8756 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8738 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8660 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8648 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8642 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8649 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8727 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9363 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9795 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9807 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 10205 Traverse | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10174 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10106 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9818 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9770 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9682 Grinnell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6438 Venice | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6566 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Macon | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9112 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9132 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6485 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9315 Kresge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Grace | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Milner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Milner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8947 Milner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Armour | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8965 Armour | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8928 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8976 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Clarion | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8958 Culver | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8959 Culver | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8953 Culver | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8937 Culver | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9000 Raymond | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9149 Raymond | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8909 Vinton | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8968 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8976 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8982 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8990 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9137 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8977 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8901 Isham | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Astor | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8956 Astor | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Erwin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1466 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1614 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2554 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2576 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2594 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2608 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3012 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3066 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3402 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3408 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4178 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4250 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4474 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4766 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5068 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5118 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5880 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3067 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5721 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5585 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6012 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6541 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5925 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5377 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10140 Moffat | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10134 Moffat | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4805 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4751 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Hurlbut | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4187 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3843 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3809 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3789 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2995 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2935 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2917 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2559 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2143 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1575 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1465 Hurlbut | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2592 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2604 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3066 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3514 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3826 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3848 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4186 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4196 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4254 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4272 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5150 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5374 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5380 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5386 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5799 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5351 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5309 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5181 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5387 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5331 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5179 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5173 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5039 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Cooper | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Cooper | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4503 Cooper | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1274 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1292 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2904 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1414 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1426 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2166 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2250 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3852 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4544 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4550 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4760 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5144 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5168 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5186 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5356 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5374 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5438 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5708 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6104 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6120 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6126 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6454 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6468 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6474 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6658 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9112 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5139 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4903 Cadillac | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4825 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4791 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4753 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4747 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4509 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4497 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4491 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4449 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4437 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4425 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4183 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3859 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3853 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3847 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3837 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3427 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3027 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2263 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2249 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2217 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2149 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1623 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1545 Cadillac | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2154 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2164 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2624 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3412 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3844 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4146 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4176 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4432 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4508 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4584 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4746 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5048 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5072 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5110 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5174 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5508 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5532 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5748 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5798 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5984 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6126 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4848 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4892 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5014 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5032 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5068 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5033 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4893 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4887 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5949 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5779 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5355 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5343 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5337 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5333 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5321 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5177 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5165 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5049 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4807 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4753 Pennsylvania | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4603 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3847 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3747 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3725 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3411 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3011 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3007 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2607 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2229 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1621 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Pennsylvania | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 350 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 380 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 532 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1537 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 589 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 577 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 473 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 427 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Dwight | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 374 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 494 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 598 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 612 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 615 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 505 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 435 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 421 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 405 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 315 Lodge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 534 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 605 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 495 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 309 Fiske | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5324 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5372 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5392 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5514 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5526 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5556 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5562 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5762 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5798 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5918 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5944 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6026 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6068 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6017 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3026 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3218 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3238 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4206 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Laura | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Richter | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4550 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4738 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6275 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3727 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2512 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5418 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5424 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5834 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6056 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8976 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9000 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9030 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8985 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8981 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6635 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5963 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5797 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5457 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5431 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5403 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5207 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5157 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5127 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5121 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4819 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4743 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4539 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4431 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4407 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4321 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4245 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4155 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3851 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3463 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3439 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2949 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2923 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2727 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Mcclellan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2221 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2129 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1317 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1243 Mcclellan | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1316 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1328 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1548 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2122 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2172 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3432 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3468 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3486 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3728 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3782 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3824 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4162 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4286 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4298 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4744 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4798 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4920 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5086 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5150 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5162 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5174 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5332 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5458 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5834 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5882 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5930 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5972 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6002 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5973 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5857 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5797 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5763 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5729 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5481 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5477 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5339 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5319 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5099 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5007 Belvidere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4805 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4797 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4713 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4591 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4418 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4500 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4514 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9119 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4209 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4197 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4585 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4557 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4527 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4285 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4269 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4263 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4143 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Sylvester | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3879 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3523 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3511 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3505 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3475 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3427 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3051 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2277 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1649 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1643 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 Belvidere | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1178 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1192 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5846 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5864 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8985 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6671 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6665 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6283 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6277 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6247 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6163 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5881 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5825 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5787 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5393 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5383 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5327 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5321 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5067 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5017 Holcomb | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4781 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4739 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4731 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4575 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4551 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4527 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4521 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4179 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4167 Holcomb | | Detroit | MI | 48214-1342 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4155 Holcomb | | Detroit | MI | 48214-1342 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5144 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5328 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3889 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3835 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3817 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3785 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3783 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3427 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1787 Holcomb | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1174 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1412 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1448 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2223 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2217 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2139 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2127 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1747 Hibbard | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3414 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3480 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3528 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3734 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3754 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3784 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3790 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3804 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3856 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3892 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4130 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4326 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4440 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4446 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4544 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4716 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4726 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4768 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5078 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5402 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5422 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5744 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5772 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5858 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5886 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6084 Rohns | | Detroit | MI | 48213-2629 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6238 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6250 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6262 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8717 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6299 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6281 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6263 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6257 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6251 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6239 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6233 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6091 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6055 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5771 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5395 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5389 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5059 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5017 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4751 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4727 Rohns | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4723 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4707 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4109 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3849 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3837 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3813 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3749 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3733 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3725 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3533 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3427 Rohns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Rolfs Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2238 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3734 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3740 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3770 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3806 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3812 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3830 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3854 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3872 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3900 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4160 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8815 E Canfield | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4538 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4722 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4774 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6403 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6133 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2928 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5404 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5414 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5474 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5716 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5770 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5788 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5840 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6685 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6653 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6037 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6025 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5989 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9174 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9108 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8810 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8764 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8756 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8738 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8432 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8430 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8394 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8348 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8344 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Central | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8141 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8331 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8450 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8520 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 412 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 420 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1230 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2411 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1945 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1943 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1817 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1739 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1731 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2722 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2782 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2794 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2589 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2577 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2529 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2419 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2355 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2353 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2562 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2574 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5739 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5701 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5469 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5451 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5445 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5409 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5379 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4859 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Crane | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4549 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4447 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4315 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4245 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4117 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3495 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3047 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2937 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2653 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2647 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2431 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2283 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2151 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Crane | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 928 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 996 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1236 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1290 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1462 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1468 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1474 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2138 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2488 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2502 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3036 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3466 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3494 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3872 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4130 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4216 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4246 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4472 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4486 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4504 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4526 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4736 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4772 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5232 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5396 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5426 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5432 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5444 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5468 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5714 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5726 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5732 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8018 Barnes | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8452 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8446 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5804 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5874 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5916 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6472 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6718 Fischer | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9121 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9785 Brennan | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9789 Brennan | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8124 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 W Jefferson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8139 Burdeno | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8124 Burdeno | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Burdeno | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Burdeno | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8325 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8385 Thaddeus | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8389 Thaddeus | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8395 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8413 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9080 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9026 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8978 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8972 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8942 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8924 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8918 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8424 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8412 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8352 Thaddeus | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8065 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8313 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8373 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9089 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9105 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9143 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9172 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9108 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9018 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8952 Keller | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8550 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8364 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8045 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8458 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8154 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9324 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9304 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9190 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8936 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8057 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8124 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8034 South | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8073 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8163 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8537 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8549 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 289 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7770 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9041 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9149 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9153 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9192 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9156 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9050 Lyon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9139 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9230 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9194 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9176 Melville | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9259 Herkimer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Herkimer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9688 Herkimer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9672 Herkimer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9626 Herkimer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 Graham | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9657 Graham | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9333 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9501 Barron | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9549 Barron | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9557 Barron | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10125 Barron | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9516 Kaier | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9504 Kaier | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9405 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9455 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9545 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10279 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10287 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10335 Flora | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10501 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10410 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10350 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7900 W Fort | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 Fulton | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9138 Fulton | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9112 Fulton | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 Fulton | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8107 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8147 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9119 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9131 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9155 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8124 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Witt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7936 W Fisher | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8565 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8587 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8747 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8753 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8795 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8842 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8822 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8804 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8794 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8788 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8602 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8566 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8008 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7956 Olivet | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8737 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8797 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8803 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8811 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1022 Elsmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9145 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9153 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9194 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8856 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8810 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8780 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8774 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8760 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8756 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8168 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8142 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7936 W Lafayette | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1161 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8095 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8159 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8165 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8191 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8775 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8811 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8833 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9135 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9153 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9171 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9158 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9128 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8274 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8180 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8148 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8238 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8208 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Chamberlain | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8113 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8133 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8195 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8265 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8273 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8767 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8817 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9129 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9183 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9199 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9240 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9236 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9232 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9174 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9162 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8834 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8804 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8774 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8766 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8736 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8114 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8043 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8337 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8349 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8371 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8441 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8731 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8757 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8763 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8799 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8815 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8871 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9193 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9199 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Homer | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8385 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8441 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8434 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8384 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8415 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8425 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8727 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8739 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8751 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8785 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8791 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8859 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9115 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9139 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9229 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9235 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8866 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8822 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8780 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8774 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8766 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8738 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8374 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8368 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 Longworth | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8077 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8425 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8438 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8430 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8336 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8326 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 Logan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8761 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8767 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8775 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8785 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8863 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9107 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9157 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9187 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9197 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9229 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9240 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9192 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9186 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9160 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9144 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8844 Falcon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8745 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9107 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9131 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9239 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1608 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8309 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8325 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8409 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8739 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8745 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8781 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8805 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8833 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8863 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8889 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9102 Avis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9173 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9182 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9168 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8886 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8874 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8830 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8754 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8740 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8730 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8404 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8384 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8374 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8312 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Lane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7742 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Cahalan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8743 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8767 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8773 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8785 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8839 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9202 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9194 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9170 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8856 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8778 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8730 Mason Pl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8737 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8833 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8915 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8939 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9025 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9163 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8938 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8902 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8820 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8812 Mandale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1918 Cabot | | Detroit | MI | 48209-1494 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7745 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7763 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8031 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Gartner | | Detroit | MI | 48209-1813 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7832 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7826 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7778 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7766 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7748 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7737 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7749 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8114 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8072 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8389 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8397 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8427 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8433 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8404 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8366 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7834 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7816 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7762 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 Gartner | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7779 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7809 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7827 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7839 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8059 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8361 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8391 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8433 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8384 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8372 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8366 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8102 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Navy | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7767 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7783 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7791 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7797 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7803 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7827 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8361 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8375 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8381 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8432 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8392 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8132 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7790 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7784 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7742 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Senator | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7763 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7769 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7815 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7825 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8373 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8409 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8425 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8426 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8416 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8390 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8384 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8132 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8126 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7820 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7812 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7748 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7743 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7843 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8529 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8701 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8810 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8748 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8028 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7910 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 W Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7921 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2932 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2870 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2762 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2458 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2398 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2397 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2491 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2547 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2571 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2593 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7807 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7809 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7825 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7841 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8711 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9430 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9036 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8726 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8600 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8136 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Michigan Ave | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6126 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6200 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6208 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5971 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5867 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5691 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5461 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5453 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5449 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5441 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5421 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5081 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4737 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4701 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4657 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4439 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4357 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3731 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3685 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3021 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3005 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5135 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5129 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 608 S West End | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8434 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1515 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1507 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1181 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1165 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1153 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1125 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1109 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 895 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 839 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 823 Central | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 842 Glinnan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 870 Glinnan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 861 Glinnan | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 950 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1006 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1300 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1330 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1466 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1556 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1944 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2332 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2364 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2398 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2406 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2416 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2576 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2594 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2600 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2738 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4362 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4432 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4438 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5094 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5400 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5424 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5428 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5444 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5468 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5492 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7831 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5646 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5682 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5686 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5694 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5706 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5699 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5111 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4757 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4505 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4499 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4469 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Springwells | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2759 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2713 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2621 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2597 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2591 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2573 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2561 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2211 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8014 Whittaker | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1643 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1407 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1313 Springwells | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 422 S West End | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 428 S West End | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8016 Vanderbilt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 S West End | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8966 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9000 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9522 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9929 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9857 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9851 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9845 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9835 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9821 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9539 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9533 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8945 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 Yale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 407 S Harbaugh | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 281 Fortune | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 252 Fortune | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 108 Dupont | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 124 Dupont | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 143 S Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 105 S Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 125 Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 152 Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 170 S Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 302 S Dey | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 169 S Gates | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 170 S Gates | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1406 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3903 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3891 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3883 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3877 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3861 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3805 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2555 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2370 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2376 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2382 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2388 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2604 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2612 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2640 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2744 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1456 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1600 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1608 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1708 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1714 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1818 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1824 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1840 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1902 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1916 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1932 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2126 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2346 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3842 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3856 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3880 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3892 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3898 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3922 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4018 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4108 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4132 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4158 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4174 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4264 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4306 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4312 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4324 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4930 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5214 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5238 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5674 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5740 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5717 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5621 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5603 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5233 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5209 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5189 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4945 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4939 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4933 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4895 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4887 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4853 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4335 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4329 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4285 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4205 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4191 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4185 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4041 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4031 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3909 Lawndale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2407 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2357 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2139 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1927 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1835 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1833 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1821 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1751 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1725 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1709 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1531 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1335 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8715 Rathbone | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1019 Lawndale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1402 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1410 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2020 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1439 Mullane | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1620 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1644 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1650 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1668 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1678 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1691 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1667 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1607 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 Evans | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2588 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2608 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2616 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2622 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2658 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2706 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2730 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4338 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4432 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4468 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4530 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4762 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5124 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5154 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5166 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5400 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5408 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5498 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5608 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5640 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5664 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5688 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5872 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5629 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5607 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5499 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5463 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5165 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5147 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5141 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5123 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4769 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4757 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4541 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4499 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4443 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4433 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4409 Casper | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2767 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2637 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2595 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7810 Pitt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7822 Pitt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2419 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2381 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2351 Casper | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2328 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2340 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2398 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2528 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2780 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3924 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3948 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3952 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3984 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2327 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2029 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2011 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1999 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2801 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2775 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2763 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2721 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2705 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8009 Belle | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2625 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2595 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2587 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2559 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2551 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2429 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2399 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2385 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2343 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2325 Carson | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2356 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2380 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2396 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2410 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2418 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Pitt | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2514 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2534 Inglis | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2598 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2602 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2616 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2620 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2634 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2743 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2591 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2569 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2551 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2383 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2320 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 744 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 774 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 786 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 785 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 779 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 763 Distel | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4330 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7934 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7748 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5794 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5818 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5863 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5835 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5821 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7817 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7837 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8071 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4399 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4379 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4373 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2916 Western | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2964 Western | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3630 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3602 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3594 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3336 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3212 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3206 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2428 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2208 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2130 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1968 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2351 Norman | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2330 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2338 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2368 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2398 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2562 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2622 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2654 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2692 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2681 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2591 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2573 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2567 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2549 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2507 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2441 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2417 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2387 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2375 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2359 Pearl | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2332 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2338 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2382 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2386 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2556 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2564 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2580 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2599 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2423 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2401 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2387 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2381 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2371 Wendell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2350 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2424 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2562 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2583 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2577 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2441 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2435 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2429 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2357 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2351 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2333 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2329 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1938 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1964 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2024 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2338 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2406 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2410 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3800 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4038 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4130 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4846 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4864 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4882 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4888 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4994 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5652 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5694 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5744 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5756 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5729 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5717 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5707 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5693 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5687 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5675 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5295 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5287 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4997 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4963 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4871 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4865 Cabot | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2563 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2429 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2411 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2381 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2369 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1981 Cabot | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2368 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2404 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2536 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2542 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2419 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2413 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2395 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2371 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2359 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2033 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2015 Oakdale | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1946 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1950 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1962 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1980 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2040 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2368 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2382 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2412 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2560 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2568 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4312 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4350 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4345 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4325 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4319 Sharon | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2549 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2539 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2533 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Richard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2532 Richard | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5341 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5319 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5265 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5247 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4546 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4572 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2365 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2351 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2333 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2327 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2041 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2033 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1959 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1953 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1933 Sharon | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Elsmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1842 Elsmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Elsmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 172 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 764 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 776 Woodmere | | Detroit | MI | 48209-2551 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1032 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1420 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1440 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1608 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1628 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1632 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1648 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1688 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2122 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2172 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2260 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2276 Woodmere | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5182 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5204 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5254 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5296 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7935 Mcgraw | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5602 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5969 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5957 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5871 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5851 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5845 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5813 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5687 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5657 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5641 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5629 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5205 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4857 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4663 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4645 Lumley | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5246 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5334 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5878 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5882 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5907 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5665 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5603 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5299 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5225 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 Elmer | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4360 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4580 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4718 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4760 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4820 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4854 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4865 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4859 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5119 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4879 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4809 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5207 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4609 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4423 Ternes | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4360 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4536 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4564 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4880 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5118 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5142 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5600 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5624 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5638 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5824 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5838 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5943 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5881 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5831 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5619 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5611 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5601 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4501 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4441 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4373 St Lawrence | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4422 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4832 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4866 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4880 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4888 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5170 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5178 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5606 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5792 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5812 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5856 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6138 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6131 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5891 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5869 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5841 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5821 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5813 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5801 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5717 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4897 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4891 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4853 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4849 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4051 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3901 Lonyo | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3701 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3755 Central | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8715 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8738 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8724 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8628 Dennison | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8611 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8641 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8647 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8659 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8677 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8699 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8719 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8694 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8690 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8682 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8668 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8520 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8502 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8440 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8434 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8422 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8414 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8332 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Kirkwood | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8359 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8365 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8409 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8615 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8705 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8737 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8742 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8736 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8682 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8662 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8632 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8440 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8396 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8390 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8142 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7816 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7738 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7702 Smart | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7769 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7775 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7801 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7805 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8023 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8057 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8091 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8425 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8088 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8016 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7798 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7780 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7756 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7738 Dayton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7727 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8109 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8169 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8175 Radcliffe | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4894 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5084 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5132 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5174 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5608 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5624 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5854 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5860 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5924 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5909 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5897 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5861 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5855 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5789 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5783 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5773 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5639 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5623 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5147 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4905 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4869 Renville | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4802 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4856 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4888 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4910 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4936 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5728 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5752 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5764 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5826 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5830 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5836 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5848 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5870 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5882 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5923 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5787 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4309 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4237 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4189 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5161 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4919 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4893 Ogden | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4922 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4944 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5030 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5186 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5204 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5216 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5644 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5718 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5772 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5780 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5850 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5867 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5791 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5761 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5739 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5653 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5601 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5209 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4959 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4955 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4941 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4935 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4905 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4857 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4835 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4335 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4065 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4059 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4035 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4005 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3985 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3961 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3915 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3889 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3883 Trenton | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4330 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4352 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4366 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4419 St James | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4064 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4082 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4244 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4298 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4318 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4340 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4417 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4389 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4105 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4099 Western | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2979 Western | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5278 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5614 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5638 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5786 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5697 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5299 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5293 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5289 Addison St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 Homedale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5687 Homedale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5669 Homedale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5635 Homedale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5305 Homedale | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1033 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1063 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1071 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1111 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1121 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1133 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1267 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1275 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3716 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3616 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1056 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3607 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1611 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1693 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1731 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1741 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1747 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1835 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1845 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1877 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2151 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2191 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2251 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2421 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2433 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2477 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2487 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2623 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2669 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3027 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3043 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3193 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3313 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3329 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3527 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3545 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3593 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3753 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3773 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3795 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3825 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3808 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3532 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3464 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3440 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3424 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3346 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3190 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3028 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2978 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2952 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2912 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2714 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2650 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2622 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2600 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2454 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2218 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1926 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1894 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1830 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1800 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1756 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1736 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1726 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1710 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1704 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1694 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1558 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1550 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1328 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1320 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1286 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1254 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1230 S Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1222 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1108 Bassett | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1105 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1125 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1201 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1279 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1285 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1319 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1639 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1751 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1767 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1855 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1927 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2137 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2223 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2419 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2483 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2619 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2637 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2661 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2697 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2703 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3035 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3169 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3337 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3373 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3417 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3433 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3561 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3575 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3787 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3780 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3758 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3146 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2970 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2934 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2706 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2680 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2482 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2474 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2440 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2254 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2232 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1846 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1840 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1818 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1770 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1366 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1334 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1282 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1234 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1226 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3595 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1027 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1047 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1061 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1103 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1124 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1116 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1070 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1060 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1032 Ethel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1061 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1229 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1243 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1261 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1277 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1337 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1451 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1723 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1811 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1895 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1899 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1915 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2151 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2419 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2551 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2601 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2611 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2661 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2725 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3021 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3111 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3119 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3125 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3149 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3157 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3185 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3191 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3539 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3553 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3561 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3569 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3581 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3710 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3606 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3580 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3574 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3200 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3166 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3156 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3118 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2946 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2700 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2694 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2672 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2544 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2492 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2486 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2480 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2458 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2438 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2430 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2422 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2196 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2184 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2172 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2140 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1948 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1864 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1830 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1822 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1812 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1716 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1710 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1690 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1444 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1256 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1214 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1102 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1096 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1088 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1068 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1125 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3582 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3580 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3574 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3558 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3400 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2139 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Annabelle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1413 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1429 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1487 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1849 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1891 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1911 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2121 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2141 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2177 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2219 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2233 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2241 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2467 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2489 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2539 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2617 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2639 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2681 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 2703 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3131 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3153 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3161 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3189 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3209 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3223 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3311 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3369 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3391 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3533 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3581 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3703 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3711 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3352 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3230 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3220 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3172 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3118 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3112 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3106 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2990 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2968 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2536 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2228 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2216 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2194 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2144 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1914 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1906 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1892 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1740 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1520 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1454 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Beatrice | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1201 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1317 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1401 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1425 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1493 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1501 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1511 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1871 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1935 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2151 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2203 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2943 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2949 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2987 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3103 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3149 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3193 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3339 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3363 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3383 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3760 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3738 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3700 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3558 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3556 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3436 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3392 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3356 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3350 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3196 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3180 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3148 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3026 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2528 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1280 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1256 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1238 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1230 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2926 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2728 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2698 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3551 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3569 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1202 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2496 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2466 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2170 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2156 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2138 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2108 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2100 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1936 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1880 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1634 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1414 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 Annabelle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 797 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1051 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1245 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1329 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1409 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1415 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1445 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1499 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1623 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1641 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1651 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1863 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1913 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1919 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1941 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1947 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2215 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2405 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2415 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2449 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2505 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2519 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2527 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2551 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2603 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2645 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2653 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2695 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2701 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3111 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3159 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3189 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3217 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12336 Gleason | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3411 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3443 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3541 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3621 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3701 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3642 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3620 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3586 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3558 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3364 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3308 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3140 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2952 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2710 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2694 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2644 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1912 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1906 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1892 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1884 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1648 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3115 Waring | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3412 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3364 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3330 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3310 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3152 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3026 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2043 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2031 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 213 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2230 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11742 Miami | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 Miami | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Miami | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11941 Miami | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11931 Miami | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12766 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12850 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12885 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14274 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14240 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14218 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14263 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14437 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Wade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Cheshire | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Cheshire | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Cheshire | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11023 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11055 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11719 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11727 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11833 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1506 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1444 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1416 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1216 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1210 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1130 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1104 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1084 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 804 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 774 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 744 Liddesdale | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 763 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 785 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1035 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1217 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1273 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1291 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1427 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1459 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1493 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1525 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1629 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1647 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1855 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1871 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1927 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2195 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2219 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2239 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2427 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2545 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2617 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2629 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2669 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2727 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2941 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3011 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3121 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3151 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3207 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3323 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3331 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3411 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3417 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3425 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3511 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3655 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3622 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3538 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3522 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3396 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3390 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3370 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3362 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3190 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2998 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2966 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2496 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2470 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2462 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2144 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2130 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1910 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1824 Electric | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1446 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1400 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1336 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1284 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1264 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1210 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1112 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 838 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 828 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 786 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 776 Liebold | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1037 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1079 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1101 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1127 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1225 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1245 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1273 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1285 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1299 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1321 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1873 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1891 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1901 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2221 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2227 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2245 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2457 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2549 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2615 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2633 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2963 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3017 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3187 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3211 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3229 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3321 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3357 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3375 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3393 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3420 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3370 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3326 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3114 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3108 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3034 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2988 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2908 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2740 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2698 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2516 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2438 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2420 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2322 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2304 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2298 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2262 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1920 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1912 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1842 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1836 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1328 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1106 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1070 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1056 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1030 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 802 Patricia | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 582 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 564 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 558 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12500 Stocker | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2281 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2301 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2307 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2747 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 S Fort | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2946 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 572 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 566 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 536 Waring | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 525 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 543 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 575 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 597 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3111 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3131 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3187 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3231 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3351 Greyfriars | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3365 Greyfriars | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3393 Greyfriars | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3144 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3040 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3006 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 598 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 586 Greyfriars | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3103 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3153 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3203 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3303 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3319 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3316 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3120 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3110 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3018 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Dartmouth | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 491 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 711 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 788 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 768 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 486 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 474 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12916 Denmark | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1310 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 377 Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12845 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12781 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12775 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 408 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 362 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 Dumfries | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 347 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 427 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 439 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 457 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 475 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 539 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 557 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 593 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 597 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 641 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 701 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 755 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 775 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 594 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 586 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 568 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 562 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 532 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 450 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 426 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 414 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 368 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 344 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 320 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 304 Bayside | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 393 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 439 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 729 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 733 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 795 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 801 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1000 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Pleasant | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 316 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Oakwood | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 245 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 339 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 399 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 417 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 533 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 644 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 420 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 366 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 226 Colonial | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 227 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 399 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 429 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 428 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 374 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 332 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 226 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 Luther | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 257 Heidt | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 327 Heidt | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 375 Heidt | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 Heidt | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 362 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 356 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 350 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 344 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 338 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 332 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 324 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 318 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 312 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 306 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Rouge | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 377 Fordson | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13541 Ormond | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13552 Sanders | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 389 S Dix | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 403 S Dix | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 S Dix | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 Dix | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Mellon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13921 Mellon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1022 Major | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1028 Major | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1036 Major | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13752 Rouge Dr | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 625 S Deacon | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12411 Pleasant | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2631 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2625 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2621 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2619 S Schaefer | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12825 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12817 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Downing | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12766 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12772 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Corbin | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12760 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11851 Freud | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14372 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14356 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12845 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12755 Omaha | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12766 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12816 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12836 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12844 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12872 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12880 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12894 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12897 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12895 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12887 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12817 Conway | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12400 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12410 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12422 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12343 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12245 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11939 Visger | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26445 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26421 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26401 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26383 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26377 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26261 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25831 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 25741 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25727 W Outer Drive | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 100 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 Sand Bar Lane 3 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 Sand Bar Lane 5 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 154 Sand Bar Lane 6 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 163 Sand Bar Lane 9 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 Sand Bar Lane 13 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 123 Sand Bar Lane 14 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11932 Freud | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 229 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 219 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 191 Keelson Dr | | Detroit | MI | 48215-3099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 183 Keelson Dr | | Detroit | MI | 48215-3099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 196 Keelson Dr | | Detroit | MI | 48215-3050 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 236 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 240 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 169 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 165 Keelson Dr | | Detroit | MI | 48215-3099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 157 Keelson Dr | | Detroit | MI | 48215-3099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215-3050 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 162 Keelson Dr | | Detroit | MI | 48215-3050 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14674 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14725 Klenk | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14802 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14512 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14450 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14442 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14421 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14497 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Harbor Island | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14546 Scripps | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Scripps | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14450 Scripps | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Scripps | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13121 Averhill Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Averhill Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14308 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11851 Frued | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10536 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1265 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11601 E Jefferson | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12801 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12933 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13933 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 E Jefferson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14532 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13307 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14119 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Kercheval | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13230 Charlevoix | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10940 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14345 Charlevoix | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14443 Charlevoix | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13026 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3975 Conner | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10600 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10307 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10801 Mack | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12540 E Warren | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12500 E Warren | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Mack | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15121 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15135 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17243 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17307 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17761 Mack | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18145 Mack | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18155 Mack | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Mack | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 E Warren | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Mack | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18743 Mack | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Gravier 1 | | Detroit | MI | 48224-2267 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Gravier 4 | | Detroit | MI | 48224-2267 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17428 Windsor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17425 Clairview | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13044 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12952 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12612 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13109 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14133 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 E Canfield | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17125 Minneapolis | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17155 Minneapolis | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Minneapolis | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Minneapolis | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Detroit | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Detroit | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Detroit | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Detroit | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17204 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17161 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Cincinnati | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Cincinnati | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17228 Munich | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Munich | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Munich | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17124 Munich | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Munich | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17143 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17189 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 Sioux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Ontario | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Ontario | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 Ontario | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Ontario | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Ontario | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Cornwall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Cornwall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17124 Cornwall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17125 New York | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 New York | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 New York | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17193 New York | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 New York | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17838 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17826 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17818 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17814 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17810 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17516 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17440 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17160 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16742 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16450 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16434 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16014 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16006 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15138 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 E Warren | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11000 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10345 E Warren | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 E Warren | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15625 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15701 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15921 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15923 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16355 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17539 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17627 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17637 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17739 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17751 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17839 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17901 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17931 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 E Warren | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Rolandale | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19001 Rolandale | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Rolandale | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Rolandale | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18913 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Frankfort | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Frankfort | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14526 Frankfort | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Frankfort | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Frankfort | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13914 Frankfort | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13318 Frankfort | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5204 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13137 Frankfort | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Frankfort | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11121 Shoemaker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 St Jean | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11915 Olga | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12043 Olga | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12113 Olga | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12127 Olga | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12135 Olga | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18936 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Moon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Moon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19032 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19066 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18944 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17918 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17736 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17635 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17809 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17831 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17909 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18015 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12703 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12707 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Cheshire | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Cheshire | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Tyrone | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Tyrone | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Tyrone | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Tyrone | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Tyrone | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Edgefield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Edgefield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Edgefield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Edgefield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18951 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17440 Harper | | Detroit | MI | 48224-1278 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16634 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16300 Harper | | Detroit | MI | 48224-2617 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15126 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13040 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11746 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10732 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11563 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11821 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12395 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13001 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13141 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Harper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14503 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14521 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14531 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14729 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15835 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Harper | | Detroit | MI | 48224-2667 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Harper | | Detroit | MI | 48224-2607 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16325 Harper | | Detroit | MI | 48224-2682 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16333 Harper | | Detroit | MI | 48224-2682 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16345 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16651 Harper | | Detroit | MI | 48224-1945 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Harper | | Detroit | MI | 48224-1908 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16737 Harper | | Detroit | MI | 48224-1908 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16805 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16809 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17001 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Harper | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15940 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15906 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15532 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15322 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15316 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15258 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15222 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14950 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14636 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9040 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14306 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14256 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13428 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13302 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13094 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13088 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13064 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13056 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12768 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12752 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12724 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12510 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12254 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11800 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11394 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11369 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11809 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12329 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12391 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12505 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12579 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12769 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13015 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13095 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13343 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13399 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13413 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13451 Evanston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14705 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14905 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14949 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15891 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15897 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15921 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16019 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14439 Kent | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13432 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13150 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13022 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12818 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12742 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12510 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12555 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12567 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12785 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12791 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12813 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13099 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13107 Hampshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14292 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13428 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13380 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13302 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13090 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13070 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12828 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12768 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12374 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12344 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12280 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11830 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11826 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11810 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11728 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11358 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11365 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11753 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11865 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12027 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12297 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12313 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12321 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12353 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12367 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12503 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12565 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12605 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12615 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12637 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13105 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13345 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13373 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13415 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13435 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14281 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14306 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11781 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11793 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11835 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12215 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14242 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13412 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13406 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13380 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13304 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13072 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13046 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12774 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12710 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12596 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12584 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12510 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12372 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12050 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12042 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11766 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11318 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11306 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11262 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11327 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11335 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11745 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11757 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12275 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12297 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12373 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12389 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12525 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12531 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12567 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12609 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12631 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12775 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13013 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13073 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13095 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13325 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13341 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13355 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14231 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14295 Wade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14451 Wade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14465 Wade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14272 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13440 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13422 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13096 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13060 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12838 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12818 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12712 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12594 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12518 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12510 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12286 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12274 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12268 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12086 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12018 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11864 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11304 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11288 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11284 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11264 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11237 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11251 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11321 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12247 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12269 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12533 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12583 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12775 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12783 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12847 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13075 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13131 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13383 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14265 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14295 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Maiden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14936 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14914 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14292 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14268 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14250 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13436 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13422 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13400 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13374 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13326 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13318 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13092 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13084 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13070 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13030 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13020 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12798 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12766 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12734 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12718 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12702 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12518 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12502 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12332 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12314 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12266 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12242 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12226 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12220 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12204 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12008 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11846 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11840 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11790 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11200 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11141 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11147 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12265 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12592 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12568 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12312 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12302 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12296 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12304 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12292 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12274 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12299 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12521 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12545 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12585 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12713 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12767 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12809 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13029 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13053 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13063 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13383 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13423 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14227 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14245 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14273 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14317 Corbett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14966 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14944 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13446 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13350 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13334 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13080 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13024 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13018 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12518 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12330 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12320 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12312 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12306 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12254 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12070 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12056 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11208 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11150 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11201 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11767 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11807 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12143 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12203 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12209 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12235 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12321 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12351 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12545 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12585 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12607 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12625 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12719 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13017 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13035 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13131 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13145 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13351 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13393 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14227 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14235 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14251 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14271 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14423 Elmdale | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14959 Elmdale | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14926 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14436 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13422 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13406 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13384 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13334 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13150 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13120 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12848 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12726 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12590 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12510 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12278 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11840 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11814 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11800 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11766 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11760 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11020 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10998 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10953 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11007 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11017 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12063 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12295 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12321 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12339 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12503 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12535 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12559 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12615 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13057 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13073 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13303 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13441 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Longview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14970 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14250 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13368 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13362 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13134 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13054 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12642 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12550 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12220 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12208 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12090 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12032 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11792 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11732 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11012 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11000 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10964 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11101 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11715 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11751 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11811 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12015 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12027 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12139 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12143 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12245 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12521 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13303 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13333 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13357 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13363 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14475 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14489 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14507 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14523 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13444 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13438 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13428 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11727 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15324 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15240 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15232 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14962 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11204 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13388 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13380 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13346 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13330 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13300 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13150 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13126 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13094 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13036 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13000 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12838 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12766 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12606 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12576 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12534 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12344 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12336 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12320 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12256 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12058 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11824 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11814 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11766 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11726 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11046 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11030 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11020 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11012 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10990 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10941 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11051 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11847 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12035 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12091 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12115 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12249 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12257 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12265 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12281 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12323 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12505 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12757 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12787 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13021 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13045 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13061 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13071 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13085 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13151 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13379 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13413 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13429 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14221 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14229 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14271 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14483 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14497 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Wilshire | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14552 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14532 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14522 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14462 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14272 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14264 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13422 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13354 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13348 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13142 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12778 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12710 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12702 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12622 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12602 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12594 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12580 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12574 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12568 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12546 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12344 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12008 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11822 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11808 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11794 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11130 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11116 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11094 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11773 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11865 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12061 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12117 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12131 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12261 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12331 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12339 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12555 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12599 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12605 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12635 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12705 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12813 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13019 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13065 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13303 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13357 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13371 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14730 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14468 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14452 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14446 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14438 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14276 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13387 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14265 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14315 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14457 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14465 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14475 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14483 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14511 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Promenade | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14935 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14961 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15237 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15261 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15279 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15317 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Promenade | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19010 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17700 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17100 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16924 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14536 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14146 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13950 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13940 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13000 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13941 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14227 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16521 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16651 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16705 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16721 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16955 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17033 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5600 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18741 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18751 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18841 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19001 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14990 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14736 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14268 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13444 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13404 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13300 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13126 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13118 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13094 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13068 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13060 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13026 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13020 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12824 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12816 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12732 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12724 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12718 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12572 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12526 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12304 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12290 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12258 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12202 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12042 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11862 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11854 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11822 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11806 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11782 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11142 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11086 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11051 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11125 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11299 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12100 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11848 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11832 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11792 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11888 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11799 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11815 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11825 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11855 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12035 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13091 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13127 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11058 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11177 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11201 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12267 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12299 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12805 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13025 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13051 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13081 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13087 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13095 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11583 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12093 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12112 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12072 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11550 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11476 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11118 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11112 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11408 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11304 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11274 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11232 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11064 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11058 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11050 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12047 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11869 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12219 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12243 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12257 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12289 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12305 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12335 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12521 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12525 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12541 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12641 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12719 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12757 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12801 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12815 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12825 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13011 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13061 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13087 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13303 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13355 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13363 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13371 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13435 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14221 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14737 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14751 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14789 Rosemary | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15006 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14952 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14824 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14756 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14714 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14706 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14482 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14454 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14298 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14288 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14258 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14250 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13436 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13396 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13060 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13050 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13028 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12642 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12570 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12560 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12542 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12524 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12268 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12122 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11752 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12147 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12229 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12293 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12527 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12585 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12703 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12815 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13021 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13061 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13069 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13075 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13091 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13099 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13337 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13353 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13361 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13367 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13391 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13397 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13445 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14299 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14473 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14487 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14723 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14739 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Kilbourne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14790 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14784 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14776 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14728 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14588 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14743 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14767 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14799 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14827 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14947 Lannette | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11208 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11186 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11057 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11163 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11171 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11183 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11219 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11255 Charlemagne | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14834 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14794 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14784 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14770 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14760 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14714 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13428 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13352 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13114 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13106 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13074 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13066 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12814 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12746 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12738 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12516 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12274 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12250 Glenfield | | Detroit | MI | 48213-1404 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12220 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12212 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12086 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12072 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12002 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11170 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12616 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12528 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12314 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13119 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13395 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14317 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 Glenfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14926 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14298 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13380 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13090 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13004 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12818 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12264 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12070 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11810 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11752 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11582 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11510 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11480 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11465 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11781 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11797 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11815 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11823 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11853 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12203 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12291 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12331 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12505 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12719 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12735 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12773 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12839 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13037 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13335 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13059 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13067 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13095 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13139 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11846 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11826 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11816 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11582 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11566 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11558 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13437 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14241 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14507 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14721 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14791 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14943 Wilfred | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15002 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14950 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14770 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14710 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14492 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14338 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13372 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13342 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13104 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12814 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12806 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12780 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12242 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12232 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11800 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11762 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11584 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11530 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11520 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11035 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11061 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11085 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11401 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11419 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11435 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11441 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12181 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12271 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12297 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12329 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12605 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12755 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12839 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13003 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13335 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13375 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13381 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13445 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14273 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14485 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14725 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14757 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14809 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14959 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14973 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15009 Flanders | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13380 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13320 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13036 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12774 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12758 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12634 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12628 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12610 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12340 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12310 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12261 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13413 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13435 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13441 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14221 Jane | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11770 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11444 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11134 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11076 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11062 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11111 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11121 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11403 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11475 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11535 St Patrick | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11078 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11050 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11055 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11079 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11115 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11121 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11145 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11413 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11575 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11857 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12177 Sanford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13414 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13384 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13102 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13072 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12844 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12834 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12368 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12531 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12773 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13061 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13117 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13125 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13351 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13375 Loretto | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12138 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12122 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11862 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11766 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13094 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13036 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11507 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11475 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11512 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11426 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11124 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11052 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11051 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11059 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11171 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11465 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11471 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11531 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11573 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12155 Whithorn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13350 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13342 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13334 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13124 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12744 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12678 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12689 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12759 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13027 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13055 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13071 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13119 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13139 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13141 Filbert | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13176 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13136 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13128 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12858 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12820 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12845 August | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Fournier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12172 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12116 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11804 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11486 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11146 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11106 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11050 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11030 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11047 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11193 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11465 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11527 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11545 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11781 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11803 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11817 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12091 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12335 Findlay | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12058 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11854 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11830 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11504 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11474 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11060 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11203 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11245 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11285 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11317 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11791 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11811 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11819 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11825 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12011 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12078 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11866 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11844 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11836 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11769 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11845 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11851 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11871 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11879 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12079 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12097 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12135 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12167 Christy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12142 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12018 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11844 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11778 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11734 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11558 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11544 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11486 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11480 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11472 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11444 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11436 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11283 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11439 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11861 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12053 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12065 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12119 Minden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12044 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11866 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11852 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11804 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11532 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11508 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11470 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11268 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11031 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11055 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11061 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11235 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11273 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11285 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11541 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11551 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11753 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11791 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 College | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11860 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11820 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11766 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11760 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11752 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11534 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11524 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11516 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11464 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11420 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11302 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11294 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11286 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11256 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11240 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11218 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11090 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11084 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11074 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11060 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11050 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11053 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11085 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11203 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11219 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11281 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11447 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11487 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11495 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11511 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11545 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11755 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11821 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11837 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12019 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12083 Nashville | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12048 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11758 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11504 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11418 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11316 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11294 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14166 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14704 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11534 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11486 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11464 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11438 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11270 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11256 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11248 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11216 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11092 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11086 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11054 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11051 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11067 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11073 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11087 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11095 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11111 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11249 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11281 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11295 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11401 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11413 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11445 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11471 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11505 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11791 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11813 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11861 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12027 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11798 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11760 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11742 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11446 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11316 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11270 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11240 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11218 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11084 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11061 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11077 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11085 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11115 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11249 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11445 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11503 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11527 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11791 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11805 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11827 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11833 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11847 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12056 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12036 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11818 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11812 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11516 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11114 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11082 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11055 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11071 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11117 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11121 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11219 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11251 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11441 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11463 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11757 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11763 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15216 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14850 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14804 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14784 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19408 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19588 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19622 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20536 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20544 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20585 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20567 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20535 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19561 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19551 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14490 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14274 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14268 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14238 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14218 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14730 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13120 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13084 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13079 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13141 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13147 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13997 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14123 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14147 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14633 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14765 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Houston-whittier | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14710 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14130 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14244 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13972 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13057 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13069 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13957 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14171 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14425 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14489 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14611 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14703 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14827 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14873 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Alma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14888 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14840 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14716 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14646 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14636 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14208 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12426 Laurel | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13955 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14119 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14617 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14695 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14879 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14907 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15071 Mayfield | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15276 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15262 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15082 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14508 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14418 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14238 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14212 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13946 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14405 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15494 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13321 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13329 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14147 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14155 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14245 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14251 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14617 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15231 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15247 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15263 Rochelle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15270 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15262 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15068 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15044 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15006 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14868 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14860 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14836 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14446 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14158 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14138 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13996 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18602 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18704 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18932 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19229 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18983 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12823 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12791 Alcoy | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13359 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13365 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13379 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13915 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13987 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14687 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14817 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14837 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15069 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15255 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15285 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15295 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15309 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15405 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Young | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15436 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15428 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15276 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15076 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15060 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14914 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14828 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14702 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14516 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14416 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13496 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13434 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14439 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14503 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14509 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14809 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15247 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15285 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Hazelridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14710 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14668 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14652 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14624 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14472 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14162 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14156 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14116 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13688 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13660 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13638 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13625 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13689 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14185 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14289 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14475 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14623 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14695 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14703 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14859 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14907 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15231 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15285 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Cedargrove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15254 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14688 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14666 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14703 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13822 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13807 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13857 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13863 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15060 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15052 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15046 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14452 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13680 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13666 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13713 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13727 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14107 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14647 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15015 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15443 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15477 Troester | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15600 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15514 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14410 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14286 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 14164 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13868 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13862 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14489 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14495 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14689 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14835 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15069 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15231 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15255 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15635 Seymour | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15654 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15630 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15612 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15486 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15244 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15226 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14818 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14666 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14508 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14144 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14181 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14215 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14229 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14883 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15627 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15649 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15670 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15652 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15484 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14880 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14698 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14182 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14152 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14132 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14122 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13714 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13701 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13717 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13761 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13943 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14123 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14881 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15059 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15087 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15261 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15463 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15611 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15675 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15644 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15510 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15438 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15266 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15252 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15244 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15236 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15116 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15086 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15058 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14274 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14036 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14008 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13972 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13804 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13714 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13706 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13610 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13651 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13683 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13969 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14099 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14107 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14279 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14437 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14677 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14691 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14889 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15203 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15233 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15273 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15287 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15315 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15405 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15605 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15639 Park Grove | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15754 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15640 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15496 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15314 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15306 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15260 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15240 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15106 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15058 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14508 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14066 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13992 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13666 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13621 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13635 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13661 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13677 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13691 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13707 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13857 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13987 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14061 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14099 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14231 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14455 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15073 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15281 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15291 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15441 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15449 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15463 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15741 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Glenwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15836 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15308 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15292 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15274 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14706 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14690 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14296 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14232 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14052 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13874 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13866 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13860 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13840 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13684 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13668 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13644 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13626 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13621 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13645 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13683 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13859 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14097 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14105 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14855 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15279 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15433 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15893 Linnhurst | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15886 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15878 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15654 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15294 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15270 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15226 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14840 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14088 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14046 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14273 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14297 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14847 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14875 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15265 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15289 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15667 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15837 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Faircrest | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15634 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11468 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11442 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11410 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11372 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11340 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11330 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11318 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15696 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15656 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14268 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13892 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13878 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13850 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13702 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13646 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13632 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13618 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13604 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13639 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13681 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13803 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14267 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14451 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15235 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15251 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16027 Saratoga | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15916 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15666 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15300 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15280 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15258 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15250 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15228 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14704 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14656 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14458 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14276 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14246 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14232 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13848 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13750 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13730 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13716 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13803 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13837 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14181 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14227 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14233 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14461 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14623 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14881 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14919 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15243 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15251 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15265 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15647 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15677 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15885 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16073 Eastwood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16026 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15628 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15620 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15614 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15586 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15572 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15412 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15234 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14852 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14644 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14474 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13922 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13892 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13866 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13816 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13802 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13817 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14429 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15101 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15257 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15285 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15295 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15551 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15567 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15603 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15883 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16001 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16011 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16027 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13330 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13140 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12022 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11474 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11170 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11154 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11110 Portlance | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11939 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11945 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12501 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12541 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12655 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12947 E Mcnichols | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13518 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13404 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13102 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13042 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12932 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12836 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12746 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12332 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11950 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11926 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11646 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14126 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14074 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11915 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11947 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12329 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12441 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12511 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12519 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12529 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12535 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12605 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13249 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13435 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13449 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13523 Greiner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15676 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15666 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15664 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15654 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15652 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15642 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15628 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15556 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15544 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14904 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13520 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13208 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12318 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14059 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14731 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15015 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15101 E Seven Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16027 E Seven Mile 4 | | Detroit | MI | 48205-2547 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16035 E Seven Mile 6 | | Detroit | MI | 48205-2547 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 E Seven Mile 14 | | Detroit | MI | 48205-2548 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16223 E Seven Mile 17 | | Detroit | MI | 48205-2548 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16076 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15714 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15666 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15642 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15308 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15284 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15002 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14974 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14944 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14818 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14744 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14578 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14476 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14454 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14453 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14521 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14571 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14723 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15627 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15675 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15903 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16077 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16109 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16235 Maddelein | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16228 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15642 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15612 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16108 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16084 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16004 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15706 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15682 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15674 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15642 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15620 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15610 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15284 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15276 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15228 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15010 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14964 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14716 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14578 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14396 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13641 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13747 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14487 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14745 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14775 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14805 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14965 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15237 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15245 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15285 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15685 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15693 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16005 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16011 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16069 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16101 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16269 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16277 Lappin | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13706 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13704 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13668 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13662 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13661 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13669 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13847 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14021 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16290 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16284 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16116 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16068 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16060 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16044 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16036 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16028 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16020 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15696 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15690 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15682 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15674 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15242 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15212 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14968 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14912 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14776 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14580 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14542 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14507 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14581 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14747 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14757 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14775 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14787 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14959 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15221 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15253 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15613 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15619 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15651 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15669 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15685 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15849 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15865 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15879 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16045 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16101 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16261 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16301 Coram | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14138 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14130 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14038 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14024 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13892 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13862 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13848 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13832 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13810 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13683 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13861 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13893 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 Pinewood | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16410 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16308 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16276 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16236 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16076 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16070 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16257 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16265 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15308 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15260 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15252 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12421 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12445 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12513 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16309 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16403 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16512 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16454 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16420 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16400 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16282 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16270 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14491 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14501 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14769 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14819 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15910 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15714 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15250 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15244 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14980 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14974 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14944 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14816 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14804 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14732 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14482 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14470 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14715 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14753 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14963 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14991 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15245 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15629 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15809 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16031 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16085 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13836 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13830 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13676 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16444 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16284 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16269 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16411 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16419 Novara | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16450 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16244 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16076 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16036 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15878 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15706 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15674 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15242 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15226 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15022 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14996 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14938 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14774 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14742 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14506 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14206 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14200 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14192 Liberal | | Detroit | MI | 48205-1826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13632 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13641 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13655 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13831 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13857 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13879 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13885 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14549 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14715 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14747 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14805 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15669 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15841 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15903 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16001 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16111 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16253 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16317 Liberal | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16256 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16058 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16034 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15624 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15200 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15014 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14976 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14812 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14578 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14560 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14542 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13864 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13830 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13660 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13313 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13329 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13351 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13445 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13603 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13619 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13701 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13711 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13717 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13825 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13855 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13909 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14023 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14065 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14073 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14561 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14583 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14739 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14745 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15229 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15253 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15285 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15293 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15601 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15651 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15667 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16021 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16071 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16083 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16087 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16107 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Manning | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16076 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16068 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16052 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16036 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16010 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15696 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15668 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15292 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15268 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15220 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15052 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15034 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15026 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15004 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14974 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14952 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14780 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14718 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14440 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14144 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14078 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14072 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13910 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13866 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13854 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13846 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13826 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13818 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13660 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13628 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13610 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13444 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13430 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13350 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13217 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13223 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13323 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13445 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13715 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13811 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13833 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13867 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13889 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14045 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14139 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14203 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14411 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14467 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14717 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14731 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14737 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14759 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14787 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14967 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15245 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15809 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15835 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15903 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16011 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16065 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16081 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16261 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16303 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16401 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16419 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16435 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16499 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 Tacoma | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16312 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16280 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16264 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16110 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16078 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16060 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16026 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14988 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14980 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14932 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14924 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14902 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14828 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14730 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14490 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14476 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14160 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13854 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13840 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13690 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13680 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13656 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13452 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11627 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11827 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11843 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12019 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12521 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12551 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16012 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13917 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14035 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14049 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14791 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12705 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12805 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13023 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13217 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13327 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13431 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13811 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13827 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13833 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13917 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14155 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14427 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14961 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14967 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15225 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15245 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16673 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16847 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16857 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16873 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16908 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16710 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16694 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16686 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18967 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20344 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20549 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20349 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20347 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18052 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18458 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18968 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19408 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19568 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19588 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15259 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15473 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15611 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15647 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15661 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15667 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15695 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15709 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16005 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16035 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16105 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16111 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16257 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16305 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16421 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16445 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16485 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16495 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16635 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16612 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16452 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16074 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16060 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15694 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15682 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15674 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15514 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15266 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15244 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15224 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15210 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15008 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14968 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13908 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13842 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13877 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14777 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14825 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14839 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15027 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15205 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15295 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15305 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15447 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16033 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16081 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16087 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16095 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16291 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16299 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16307 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16429 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16445 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16605 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16442 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16434 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16306 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16290 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16026 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15916 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15684 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15646 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15600 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15478 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15442 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15302 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15290 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15250 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14988 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14762 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14602 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14460 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14180 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14056 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14016 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13908 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13802 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13875 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13907 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13917 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14019 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14037 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14049 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14053 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14063 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14109 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14157 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14179 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14491 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14981 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14997 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15005 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15429 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15463 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15715 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15805 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15871 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16033 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16039 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16077 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16235 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16275 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16283 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16291 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16317 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16445 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16691 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16654 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16604 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16476 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16444 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16428 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16412 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14435 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14451 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14483 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14603 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14683 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14691 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14707 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16316 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16282 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16274 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16258 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16218 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16080 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16060 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16026 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15914 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15656 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15652 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15636 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15630 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15438 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15260 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15200 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15026 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14974 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14904 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14482 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14172 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14072 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14022 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13868 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13851 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13909 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13919 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14049 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14125 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14157 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14165 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14507 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14635 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14969 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15227 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15241 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15253 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15275 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15609 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15917 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16001 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16033 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16109 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16229 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16307 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16401 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16421 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16485 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16663 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16678 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16420 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16314 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16276 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16242 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16110 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16080 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Bringard Dr | | Detroit | MI | 48205-1419 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15668 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15660 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15652 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15624 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15610 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15276 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15270 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15208 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14948 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14938 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14666 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14620 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14506 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14490 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14482 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14464 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14458 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14172 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14134 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14006 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13884 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13826 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13818 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13810 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13701 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13833 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13871 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13893 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13915 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14027 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14037 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14929 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15219 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15263 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15277 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15307 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Crusade | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15617 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15675 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16053 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16103 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16109 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16403 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16415 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16421 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16457 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16467 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16675 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16689 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16819 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16814 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16476 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16444 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16434 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16418 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16000 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15830 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15692 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15652 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15610 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15406 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15232 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15212 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15200 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15020 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14946 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14694 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14482 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14158 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14072 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15903 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15814 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

Page 254

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15808 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13915 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13840 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13686 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13626 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13649 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13711 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13817 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13895 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13901 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13913 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14079 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14157 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14173 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14497 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14965 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15219 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15477 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15613 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15647 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15651 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15675 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15695 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15851 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15911 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16037 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16069 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16111 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16261 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16307 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16411 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16455 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16471 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16678 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16646 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16508 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16484 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16468 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16446 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16316 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16306 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16276 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16242 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16228 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16112 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16046 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16036 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16028 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15672 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15638 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15630 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15616 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15254 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15210 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14964 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14712 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14490 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14182 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14174 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14156 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14078 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14074 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14068 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14062 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14056 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13914 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13892 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13860 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13816 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13708 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13656 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13655 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13693 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13803 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13827 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13833 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13885 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14031 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14159 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14189 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14435 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14457 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14491 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14651 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15015 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15021 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15271 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15295 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15639 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15709 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15871 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16045 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16087 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16315 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16445 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16453 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16461 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16469 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16495 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16665 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16671 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16897 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16941 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16946 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16940 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16932 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16892 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16696 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16494 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16450 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16442 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16410 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16314 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16284 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16266 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16112 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16094 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16086 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15906 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15694 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14481 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13420 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13141 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15266 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14964 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14720 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14690 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14664 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14508 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14182 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14162 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13910 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13888 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13880 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13844 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13824 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13700 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13670 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13646 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13629 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13679 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13839 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13859 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13895 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14133 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14181 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14427 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14441 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14689 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14983 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15237 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15267 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15273 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15281 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15287 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15295 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15645 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15687 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15913 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16013 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16061 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16103 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16243 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16299 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16317 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16421 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16471 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16663 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16669 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16683 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16909 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16947 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16676 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16428 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16418 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16414 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16404 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16400 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15896 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15886 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15650 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15232 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14506 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14070 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13840 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13838 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13830 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13810 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13800 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13450 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13430 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13000 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12732 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14950 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14650 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14404 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14170 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14098 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14092 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13956 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13948 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13632 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11980 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11090 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10996 Gratiot | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12201 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12947 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13785 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13881 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14049 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14189 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15133 Gratiot | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Mohican | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19545 Anvil | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Pfent | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19625 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19619 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19603 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Hoyt | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Verona | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Verona | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19208 Verona | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Verona | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19550 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19604 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19624 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19642 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19654 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19017 Reno | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19128 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Mapleview | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20107 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20097 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20093 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20073 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19923 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19555 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19529 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18849 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18823 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18817 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18809 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18541 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18527 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18131 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Schoenherr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12406 Garnet | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12954 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17136 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19508 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19914 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19996 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20314 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20552 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20580 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19941 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19559 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19545 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18955 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18623 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18607 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18063 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18057 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17121 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12941 Pelkey | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12862 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17128 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18462 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18960 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19342 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19384 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19524 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19558 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19566 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19580 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19948 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19980 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19996 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20068 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20568 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20513 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20307 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20267 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12694 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20243 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20053 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19917 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19609 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19601 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19587 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19575 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19217 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18983 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18955 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18637 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17129 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12905 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12827 Hickory | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18432 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18664 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18688 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19550 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19562 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19590 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19916 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19988 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20106 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20282 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20308 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20554 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20565 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19581 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19575 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19567 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19539 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19199 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19177 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18447 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18107 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18079 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18033 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Joann | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19717 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19623 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19619 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19597 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19547 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12492 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12516 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12534 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12540 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17231 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17225 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12683 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12659 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12581 Gitre | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12586 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18086 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18472 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19538 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19574 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19634 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19724 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19956 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20204 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20298 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20552 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20568 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19541 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19383 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18481 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12517 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12399 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12385 Fairport | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12412 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12436 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18072 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18108 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18458 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19192 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19408 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19532 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19576 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19626 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19634 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19724 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19916 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19922 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20088 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20536 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20585 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20577 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20537 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20521 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19759 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19611 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19589 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19511 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19177 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18993 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18947 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18681 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18616 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19554 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12421 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12426 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12530 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12546 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12554 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12618 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12710 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17244 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17250 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17298 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18072 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18094 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18108 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18968 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19338 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19554 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19598 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19632 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19976 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20074 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20098 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20544 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20307 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19731 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19575 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19569 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19537 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19417 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19387 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18689 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17261 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17247 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17139 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12661 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12549 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12461 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12148 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12156 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12196 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12444 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12450 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12672 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17224 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17318 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19594 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17304 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17338 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20271 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20077 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11936 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12790 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17348 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17424 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18038 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18054 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17378 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17892 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18040 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17700 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17800 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17836 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17868 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4703 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4699 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4495 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4477 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4409 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3989 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3977 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3971 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5395 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5113 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5103 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4713 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4703 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4459 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4439 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3991 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3979 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4601 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4579 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4517 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4511 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3957 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3953 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3809 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20069 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19778 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19916 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20054 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20062 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20078 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20086 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20232 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20296 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20514 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20552 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20567 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20297 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20081 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19925 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19779 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19627 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19587 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19569 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19561 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19529 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18681 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18107 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18089 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17217 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12715 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12619 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12603 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Waltham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12064 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12514 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12650 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12658 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12676 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17132 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17416 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18718 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19146 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19576 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19628 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19736 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20056 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20064 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20096 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20278 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20312 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20524 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20532 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20586 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20513 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20323 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19627 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19571 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19533 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19517 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18905 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12643 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12459 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20302 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20310 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20514 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Hamburg | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17199 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12413 Barlow | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12072 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12442 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12451 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12093 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12077 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12005 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11989 Racine | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18106 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18616 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19512 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19534 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19578 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19756 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20074 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20563 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20553 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20321 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20295 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20253 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19579 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19529 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19135 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18975 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18617 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18089 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17367 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20274 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20290 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20322 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17886 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12661 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12619 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11935 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11974 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17168 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17834 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17850 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18688 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18710 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18968 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19128 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19512 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19742 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20302 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20571 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20553 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20027 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19563 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18991 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18983 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18959 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18663 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18103 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18073 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17349 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17225 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17155 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12777 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12767 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12707 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12501 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12403 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11973 Strasburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11930 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12450 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12482 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12508 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12760 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12828 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17308 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19118 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19408 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19544 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19608 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20082 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20098 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20248 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20298 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20304 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20580 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20267 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19743 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19545 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17877 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17869 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17803 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17391 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17201 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12555 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12541 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12515 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12441 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11935 Dresden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17162 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17218 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17316 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17338 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17382 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17422 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17840 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17860 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19196 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19384 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19518 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19592 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19964 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20082 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19583 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19567 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19511 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19175 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19157 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17853 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17843 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17801 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17147 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Bradford | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17320 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17324 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17358 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17390 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17824 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17832 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20059 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5890 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5906 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6068 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19528 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19608 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19922 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20098 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20301 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20293 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20243 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20059 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19719 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19569 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19561 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19553 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19535 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19337 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17837 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17803 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17357 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17322 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19408 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19632 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19979 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19971 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19923 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19635 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19617 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19577 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19337 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17893 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17885 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17855 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17809 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17655 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17641 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17613 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17363 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17231 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Rowe | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17240 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17340 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17878 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19304 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19320 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19616 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6002 Gunston | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11900 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11910 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12420 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12532 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Kenmoor | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12820 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11570 Engleside | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12607 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12525 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11901 Gunston | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6024 Malcolm | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6063 Malcolm | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5851 Malcolm | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5888 Leidich | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6075 Leidich | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Leidich | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5839 Leidich | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5803 Leidich | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5828 Barrett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6034 Barrett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6087 Barrett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Barrett | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5856 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6065 Harrell | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9024 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9172 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9940 Roseberry | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10018 Roseberry | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Roseberry | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6055 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5885 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5853 Norcross | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2506 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2588 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2954 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3004 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3062 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3068 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3418 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3422 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3442 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3496 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3808 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3916 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3948 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4030 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4566 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4582 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4594 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4624 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4696 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4710 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5082 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5190 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5208 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4583 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4796 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4838 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2541 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2134 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2190 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5326 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5334 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5410 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5736 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5742 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5836 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5842 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5848 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5843 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5461 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5449 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5389 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5327 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5263 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5257 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5195 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5137 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5125 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5069 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4711 Bewick | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3941 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3797 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3507 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3465 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3417 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2965 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2943 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2627 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2615 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2567 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2561 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2533 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2513 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1617 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1605 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1451 Bewick | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1478 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1484 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2210 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2924 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2936 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2942 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3002 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3032 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3038 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3062 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3068 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3098 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3106 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3416 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3494 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3838 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3844 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3910 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3928 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4026 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4432 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4742 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4792 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5044 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5058 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5096 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5102 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5180 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5206 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5272 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5378 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5736 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5742 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5764 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5780 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5802 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5991 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5979 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5857 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5821 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5797 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5439 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5433 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5337 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5331 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5313 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5175 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5171 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5163 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5145 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4843 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4837 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4741 Garland | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4421 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3965 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3859 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3853 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3743 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3515 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3479 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3087 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3069 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3045 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3033 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3015 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3009 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2997 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2969 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2937 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1535 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1481 Garland | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 450 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 512 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 596 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 616 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 654 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 660 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 670 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 684 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 702 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 704 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1228 Marquette Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1534 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1588 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2572 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2612 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2914 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3004 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3442 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3454 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3908 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3924 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4004 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4460 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4544 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4712 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4744 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4752 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4822 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5014 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5064 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4797 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4791 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4763 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4753 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5718 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3983 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5222 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5228 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5240 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5246 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5336 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5340 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5384 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5630 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5652 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5866 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5916 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5689 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5675 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5667 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5661 St Clair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3955 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3949 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3851 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3837 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3789 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3489 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3431 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3413 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3073 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3041 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3029 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2961 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2267 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2223 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2217 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2115 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1541 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1451 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 431 St Clair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1228 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1460 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2102 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2130 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2136 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2214 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2508 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2534 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2556 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2572 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2592 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2638 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2984 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3030 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3548 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3794 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3804 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3908 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3944 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3968 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4022 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4034 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4662 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5068 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5086 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5152 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5298 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5642 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5666 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5670 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5684 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5940 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5883 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5701 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5695 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5375 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5333 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5225 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4663 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4657 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4625 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4621 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4617 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4591 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4573 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4507 Harding | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3747 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3531 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3055 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2669 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2539 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2223 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2131 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1579 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1497 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 467 Harding | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 Meadowbrook | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 459 Meadowbrook | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3756 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5889 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1235 Montclair 14 | | Detroit | MI | 48214-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Montclair 17 | | Detroit | MI | 48214-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 780 Meadowbrook 23 | | Detroit | MI | 48214-3651 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1215 Meadowbrook 32 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Meadowbrook 34 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 780 Harding 37 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1245 Harding 42 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 780 St Clair 53 | | Detroit | MI | 48214-3660 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 790 St Clair 54 | | Detroit | MI | 48214-3660 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 St Clair 57 | | Detroit | MI | 48214-3670 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 St Clair 65 | | Detroit | MI | 48214-3665 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 St Clair 66 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 780 Montclair 69 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Montclair 73 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4436 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4532 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4556 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4562 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4586 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5032 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5092 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5264 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5558 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5864 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5689 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5681 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5675 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5665 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5337 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5331 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5255 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5165 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5159 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5135 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5129 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5111 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5099 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5021 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5015 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4649 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4637 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4631 French Rd | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3777 French Rd | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1476 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2256 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2536 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2540 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2531 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2235 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2219 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1619 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1587 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2240 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3888 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5023 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4705 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4697 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4687 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4669 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4577 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4565 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4533 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4505 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4463 Lillibridge | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4033 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3931 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4464 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Fairview 5 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 Fairview | | Detroit | MI | 48214-3232 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 621 Lillibridge 13 | | Detroit | MI | 48214-3244 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Lillibridge 22 | | Detroit | MI | 48214-4608 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 462 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 502 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 614 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2994 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3022 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3056 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3430 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3438 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3446 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3474 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4156 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4188 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4194 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2676 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2932 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2982 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2998 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3058 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3464 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3558 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4681 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1503 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4082 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4088 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5038 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5086 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5118 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5124 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5142 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5248 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5254 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5594 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5610 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5614 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5620 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5087 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5081 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4511 Montclair | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3925 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3867 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3825 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3765 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3739 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3469 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3463 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3023 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3017 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2929 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10638 Charlevoix | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2201 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1587 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1475 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1459 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1431 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1540 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2270 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3518 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3828 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3868 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3946 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4446 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5604 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5616 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5632 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5638 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5820 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5832 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5844 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6032 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6057 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6051 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6045 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6039 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6033 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6025 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5605 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5231 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5181 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5171 Lemay | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4692 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4003 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3979 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3967 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3829 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3553 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3535 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3529 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3523 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2627 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1679 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1665 Lemay | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5584 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5626 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5838 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5821 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5579 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5561 Springfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1590 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1594 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2126 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2140 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2200 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2212 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2530 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2538 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3912 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4042 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4048 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4106 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4498 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4534 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4552 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4620 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4674 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5032 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5546 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5648 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5691 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5623 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5219 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5183 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5149 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5111 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5037 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Fairview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4103 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4061 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3481 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3445 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2917 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2585 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2537 Fairview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2154 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3504 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3550 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3558 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3858 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3876 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3886 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3892 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3898 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3904 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3910 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3918 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3950 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4084 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4506 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4568 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4586 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4604 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4630 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4674 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4686 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6084 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6130 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4699 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4687 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4673 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4645 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4631 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4601 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4557 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4487 Beniteau | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4111 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4093 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4087 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4019 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4011 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3903 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3893 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3877 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3505 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3469 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3457 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3427 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2259 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1569 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1563 Beniteau | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1621 Defer Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1593 Defer Pl | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 184 Marina Ct 74 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 401 Clairpointe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 752 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 St Jean | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4621 St Jean | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4139 St Jean | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3991 St Jean | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3963 St Jean | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 St Jean | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 662 Glover | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 726 Hillger | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 734 Hillger | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 663 Lycaste | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1297 Terminal | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 697 Terminal | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 Clairpointe Woods Dr 06 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 640 Clairpointe Woods Dr 09 | | Detroit | MI | 48215-3083 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 520 Clairpointe Woods Dr 21 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 Clairpointe Woods Dr 22 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 Clairpointe Woods Dr 25 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 420 Clairpointe Woods Dr 31 | | Detroit | MI | 48215-4118 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 Clairpointe Woods Dr 35 | | Detroit | MI | 48215-4118 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 435 Clairpointe Woods Dr 37 | | Detroit | MI | 48215-4118 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 455 Clairpointe Woods Dr 39 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 475 Clairpointe Woods Dr 41 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 300 Clairpointe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 Clairpointe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 202 Clairpointe 02 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 186 Clairpointe 10 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 170 Clairpointe 18 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 138 Clairpointe 34 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 132 Clairpointe 37 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 130 Clairpointe 38 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 100 Clairpointe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 566 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 656 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 662 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 678 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 762 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 846 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 924 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 763 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 739 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 625 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 583 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 485 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 Tennessee | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 470 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 616 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 642 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 758 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 770 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 788 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 834 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 898 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1002 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3070 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9700 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9708 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12614 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11000 Kennebec | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12908 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12914 Conner | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11860 E Warren | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 901 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 745 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 713 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 667 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 663 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 657 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 647 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 543 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 513 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 475 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 463 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 453 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 439 Conner | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 474 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 486 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 642 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 844 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 850 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 954 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 976 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1039 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 733 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 493 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 487 Navahoe | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 632 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 704 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 808 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 864 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 896 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4379 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4837 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4819 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4823 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 904 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 912 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 960 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1016 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2606 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2656 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2670 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2930 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2940 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3416 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3486 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3510 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3528 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4152 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4336 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4342 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4384 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4390 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4207 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4201 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3571 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3545 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3537 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3461 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3401 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3059 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2925 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1023 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1017 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 945 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 937 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 913 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 905 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 881 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 847 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 833 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 543 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 535 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 515 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 507 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 443 Algonquin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2160 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2182 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2210 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2528 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3454 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3502 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3542 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4655 Anderdon | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4638 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4672 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4685 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4667 Cope | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Maynard | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Maynard | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Maynard | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2572 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2650 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2656 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4637 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4369 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4365 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 901 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3492 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3528 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4165 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3563 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3515 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2931 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2925 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2581 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2209 Springle | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 444 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 894 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1009 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 673 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 471 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 Kitchener | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 784 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 967 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 955 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 929 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 893 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 495 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 485 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 443 Continental | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 797 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 817 Emerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 765 Emerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1182 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1230 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1552 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2224 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2554 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2916 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4166 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4876 Gray | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4855 Gray | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4393 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4223 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4179 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4159 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3529 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3493 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3479 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2581 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2565 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1647 Gray | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 800 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1236 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1240 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1248 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1254 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1532 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2140 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2174 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2216 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2510 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2586 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2628 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2960 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4378 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4390 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4396 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4808 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5553 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5537 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5517 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5317 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4691 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4381 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4373 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4369 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3221 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3149 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4381 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4371 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4339 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11316 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20620 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20621 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10750 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10924 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11116 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5244 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5286 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5794 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6018 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12338 Dickerson | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12346 Dickerson | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12394 Dickerson | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12353 Dickerson | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4709 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4673 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4373 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4337 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4331 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4237 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4229 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4173 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3928 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3952 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1316 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3535 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3473 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3467 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3439 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3417 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3043 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3009 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3003 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2989 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2925 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2911 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2595 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2503 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2203 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2189 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2183 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1571 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1565 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1511 Dickerson | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 192 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 208 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 212 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 256 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 294 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 310 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 364 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 600 W Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 W Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1122 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1200 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1230 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2138 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2186 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2990 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3028 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3050 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3086 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4224 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5758 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5764 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5778 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5938 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5980 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6117 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5947 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5579 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5573 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5321 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Lenox | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3975 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3933 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3207 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3177 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3125 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3117 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3105 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2533 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2129 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1095 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1011 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 W Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 190 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 206 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 228 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 232 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 390 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 Southpark | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Northpark | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 Northpark | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1138 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1146 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1176 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1332 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6003 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 N Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 371 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 363 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 351 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2126 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2132 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2206 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2622 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3070 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3092 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3098 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3194 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4188 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4648 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4684 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4876 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5264 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5516 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5756 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5778 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5806 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5944 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6119 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6103 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5995 Drexel | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1217 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Northpark | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 Southpark | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 397 Drexel | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 275 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 249 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 233 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 229 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13140 Scripps | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 187 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 490 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 744 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1248 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2128 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2196 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3122 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3126 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3140 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3972 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4642 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4678 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5276 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13300 Southampton | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5792 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5942 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5984 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5757 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5547 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5517 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5509 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5263 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5231 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Coplin | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3135 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2531 Coplin | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 501 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 471 New Town | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 180 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 184 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 190 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 222 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Korte | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 310 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 348 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 374 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 386 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 404 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 410 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 424 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 520 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 N Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 N Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13401 N Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 815 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 809 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13327 Hurston-foster Ln 1 | | Detroit | MI | 48215-3358 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 Hurston-foster Ln 2 | | Detroit | MI | 48215-3358 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 767 Piper 4 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13328 St Ervin Ave 12 | | Detroit | MI | 48215-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13332 St Ervin Ave 11 | | Detroit | MI | 48215-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13327 St Ervin Ave 19 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 St Ervin Ave 20 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13211 St Ervin Ave 27 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13219 St Ervin Ave 29 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13131 St Ervin Ave 37 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13143 St Ervin Ave 40 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 776 Aberton Ave 52 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Aberton Ave 60 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 759 Aberton Ave 62 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 767 Aberton Ave 64 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13212 Crofton Ave 66 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 745 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 621 N Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 531 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 501 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 491 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 395 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 335 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 311 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 295 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 239 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 217 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1120 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1218 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2526 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3008 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5729 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1421 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3194 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4182 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4364 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4886 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5728 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5758 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5942 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5966 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5975 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5943 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13336 Chandler Park Dr | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5599 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5585 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5557 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5267 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5243 Lakeview | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4205 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3977 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3165 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3157 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3091 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2919 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1211 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1059 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1045 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1041 Lakeview | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 160 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 190 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 212 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 216 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 220 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 238 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 264 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 310 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 334 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 342 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 376 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 430 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 S Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 738 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1294 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2124 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2178 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2188 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3160 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3862 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4136 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4812 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4888 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5230 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5294 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5594 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5938 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5994 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6017 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6003 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5989 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5981 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5767 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5531 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5069 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Eastlawn | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4683 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4139 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3895 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3107 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2181 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2175 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2169 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2161 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2155 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1373 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1341 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1083 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4185 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 429 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 425 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 383 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 363 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 351 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 255 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 253 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 237 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 191 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 183 Eastlawn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 224 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 228 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 252 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 268 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 274 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 326 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 344 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 368 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 380 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 390 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 404 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 418 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1128 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1352 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2568 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2972 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3038 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3044 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3056 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3062 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3130 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3170 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4410 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4416 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4660 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4672 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4678 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5312 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5905 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5797 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5297 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5289 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4865 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Newport | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 581 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1108 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3159 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3097 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3075 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3071 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2523 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2225 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1363 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1353 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1329 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1255 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 327 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 281 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 253 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 239 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 229 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 213 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 207 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 193 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 187 Newport | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 182 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 214 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 238 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 308 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 332 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 338 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 410 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 448 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 518 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 526 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 604 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 612 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 670 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 806 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 832 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 870 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 888 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1212 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2512 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2588 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2668 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2920 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2950 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3056 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3150 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3160 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3856 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4162 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4194 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4204 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4666 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4818 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5244 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5522 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2571 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2205 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2191 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2183 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2167 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5806 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6007 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5973 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5027 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4881 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4867 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4829 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Lakewood | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4687 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4427 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4205 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4173 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3875 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3115 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3061 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3043 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2983 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2975 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2967 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2959 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2901 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1311 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1301 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1295 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1171 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 693 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 629 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 613 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 599 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 555 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 547 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 519 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 511 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 487 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 481 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 477 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 403 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 395 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 383 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 371 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 321 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 309 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 223 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 187 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 246 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 254 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 290 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 308 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 466 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 486 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 554 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 634 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 736 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 766 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 816 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 832 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1040 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1120 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1174 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1316 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2184 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14411 E Vernor | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2610 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2958 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3884 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4322 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4652 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4708 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4714 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4722 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4860 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4866 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5220 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5550 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5758 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20537 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20351 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20029 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 865 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 849 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 841 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 803 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 777 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 753 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 705 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 679 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12516 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12518 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Regent Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5799 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5789 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5527 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5317 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5235 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5219 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5051 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4875 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4617 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4303 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3935 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3115 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3043 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3029 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2665 Chalmers | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2627 Chalmers | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2615 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2175 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2135 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1195 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1131 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 591 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 585 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 563 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 501 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 407 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9422 Queen | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9446 Queen | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9438 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9558 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9724 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9814 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9826 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9836 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9912 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9934 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9948 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12918 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13000 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18318 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18726 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19014 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17123 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12921 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12901 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12821 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12721 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12701 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Hayes | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9553 Hayes | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11390 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11426 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12460 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12468 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12710 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12718 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18344 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12930 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12961 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12859 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18504 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18506 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18608 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18692 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18826 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18848 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18850 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Kelly Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16661 E State Fair | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19861 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19851 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19839 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19605 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19549 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19247 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19219 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Kelly Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Kelly Rd | | Detroit | MI | 48224-1009 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18829 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18607 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18553 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13005 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12941 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12925 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12901 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12639 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12627 Kelly Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11950 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11980 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12102 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12114 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12134 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12388 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12422 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12544 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12616 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12726 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12758 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12776 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12784 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12824 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12868 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12801 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12745 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12625 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12615 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12605 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12591 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12583 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12575 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12557 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12543 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12131 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11973 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11965 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11945 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11815 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11807 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11799 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11783 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11727 Payton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11704 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11816 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12280 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12312 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12330 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12444 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12460 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12478 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12650 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12708 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12822 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12862 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12880 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12906 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12879 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12865 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12855 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12661 Riad | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12329 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12313 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12297 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12281 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12265 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11881 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11859 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11657 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11643 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Riad | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11550 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11558 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11592 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11808 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11834 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11910 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11974 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11982 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12176 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12370 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12384 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12400 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12416 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12510 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12526 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12536 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12726 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12637 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12609 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12543 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12665 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12639 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12563 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12545 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12527 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12519 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12505 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11742 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11790 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12393 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12387 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12361 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12351 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12213 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12191 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11835 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11765 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11757 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11737 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11715 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11609 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11581 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11535 Duchess | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11440 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11642 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11838 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11898 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11914 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11924 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11954 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12038 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12116 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12280 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12442 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12474 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12534 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12419 Laing | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12317 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12267 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12077 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12071 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12061 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11965 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11947 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11931 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11917 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11867 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11859 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11697 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11611 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11513 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11499 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Laing | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10538 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10546 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10622 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10646 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10700 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10724 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10746 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11526 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11822 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11846 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11858 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11956 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11980 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11986 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12152 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12170 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12174 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12186 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12226 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12350 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12376 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12444 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12452 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12494 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12518 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12536 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12554 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12561 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12545 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12537 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12519 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12511 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12501 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12493 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12485 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12435 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12427 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12403 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12393 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12359 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12351 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12209 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12141 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12127 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11965 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11955 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11949 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11855 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11757 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11745 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11591 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11521 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12283 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11016 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11024 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11030 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11116 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11122 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11207 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11199 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11193 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11175 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11169 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3125 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3113 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11373 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11119 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10837 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10813 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10803 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10711 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10703 Whitehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11260 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11290 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11458 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11600 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11614 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11656 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11822 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11830 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11840 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12108 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12222 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12236 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12244 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12284 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12318 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12414 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12440 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12433 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12425 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12405 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12225 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12211 Lansdowne | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12125 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11921 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11877 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11865 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11843 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11811 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11707 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11475 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11435 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11419 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11315 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11307 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11225 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10666 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10674 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10696 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10744 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10764 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10872 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10839 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10815 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10765 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10757 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10723 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10715 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10709 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10659 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10625 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10603 Stratmann | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10996 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11144 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11312 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11340 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11382 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11454 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11520 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11594 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11620 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11744 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11754 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11768 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11794 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11910 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11918 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11942 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11984 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12056 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12064 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12072 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12139 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12131 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12113 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12105 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12059 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11967 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11909 Rossiter | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11815 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11611 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11455 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11439 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11429 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11403 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11375 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11125 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11117 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11003 Rossiter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10100 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10336 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10382 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10390 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4334 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 411 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 403 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 345 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 341 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 335 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 269 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 259 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 251 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 233 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 217 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 234 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 238 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 338 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 490 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 504 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 510 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 558 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 564 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 576 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 680 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 872 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 900 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10446 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10464 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10510 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10536 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10576 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10740 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10752 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10768 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10804 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10944 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10950 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10958 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11032 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11160 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11168 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11226 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11336 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11362 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11390 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11542 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11606 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11752 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11768 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11816 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11856 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11880 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11951 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11917 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11901 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11891 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11865 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11857 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11837 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11609 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11601 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11545 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11537 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11367 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11257 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11243 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11225 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11201 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11187 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11111 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11009 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10991 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10989 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10925 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10797 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10783 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10755 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10741 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10575 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10561 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10553 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10543 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10539 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10521 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10471 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10431 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10365 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10361 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10343 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10207 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10167 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10159 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10121 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10111 Roxbury | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 204 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 410 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 474 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 574 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 584 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 672 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 716 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 856 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 894 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1038 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1046 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1132 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1138 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1240 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1354 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Marlborough | | Detroit | MI | 48215-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2198 Marlborough | | Detroit | MI | 48215-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2980 Marlborough | | Detroit | MI | 48215-2592 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2992 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Marlborough | | Detroit | MI | 48215-2592 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3014 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3092 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3116 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3122 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3128 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3940 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4364 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4640 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4682 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4688 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4876 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4884 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5216 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5504 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5512 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5803 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5789 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5773 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5729 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5601 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5523 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5267 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4887 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4853 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4821 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Marlborough | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3057 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3017 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3005 Marlborough | | Detroit | MI | 48215-2537 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2981 Marlborough | | Detroit | MI | 48215-2595 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2963 Marlborough | | Detroit | MI | 48215-2595 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Marlborough | | Detroit | MI | 48215-2595 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2933 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2929 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2173 Marlborough | | Detroit | MI | 48215-2532 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1327 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1285 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1219 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 895 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 769 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 753 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 665 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 651 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1120 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1332 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2190 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2564 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2576 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2600 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2986 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3100 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3112 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3118 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4820 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4862 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4870 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4886 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5526 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5562 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5568 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5728 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5922 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9170 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9178 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9184 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9416 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9710 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9716 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9740 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9774 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9832 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9840 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9857 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9851 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9781 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9747 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9739 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9725 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9495 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2963 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 291 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9419 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9247 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9227 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9157 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5731 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5035 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 Philip | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4689 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4683 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4629 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3873 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3787 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3745 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2615 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1275 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1115 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 857 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 849 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 685 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 663 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 657 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 545 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 525 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 491 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 487 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 409 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 245 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Philip | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 284 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 364 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 370 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 438 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 466 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 548 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 650 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 690 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 694 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 752 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 848 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 914 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 920 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1042 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1048 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1318 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2662 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3742 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3806 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3812 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4638 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5256 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5526 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5582 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5780 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9192 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9424 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9432 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9500 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9508 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9716 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9738 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9796 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9703 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9467 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9179 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5731 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5583 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4871 Manistique | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4693 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4133 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 449 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 714 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 816 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 339 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2191 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2131 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1307 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1279 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 725 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 719 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 661 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 643 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 631 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 527 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 385 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 273 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 265 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 209 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 205 Manistique | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 182 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 202 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 234 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 264 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 272 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 288 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 374 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 442 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 458 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 462 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 466 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 552 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 622 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 628 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 666 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 678 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 886 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 912 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 920 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 943 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1140 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9416 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9422 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9438 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9480 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9494 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9722 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10346 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10718 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10730 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11056 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11078 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11086 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11130 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11222 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11984 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11707 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11539 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11122 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11158 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11228 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11238 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11476 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11508 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11035 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10919 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10843 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10827 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10817 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10771 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10421 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1308 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1320 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1356 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1376 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2132 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2222 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2610 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3822 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4164 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4338 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4855 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4681 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4669 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3765 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2945 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2653 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2181 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1327 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1291 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1195 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1155 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 941 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 911 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 745 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 611 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 427 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 387 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 285 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 273 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 225 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 179 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 254 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 264 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 270 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 272 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 328 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 336 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 378 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 404 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 432 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 638 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 648 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 656 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1240 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1516 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1552 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5585 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5551 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5543 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1617 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1605 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2640 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2646 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3158 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3180 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3714 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4174 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4266 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4322 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4336 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4772 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4852 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5094 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5568 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5576 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4823 Alter | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4751 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4745 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4619 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4603 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4397 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4135 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3793 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3691 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3685 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2981 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2659 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2635 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2575 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2569 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2163 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2145 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2137 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1579 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1359 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1033 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 897 Alter | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4268 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4302 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4386 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4462 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4814 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4846 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5096 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5102 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5214 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5246 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5298 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5566 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11860 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10531 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10511 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9797 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9789 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5778 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5786 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5794 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5924 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5952 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5966 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5972 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9154 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9182 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9188 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9196 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11244 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11464 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11480 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11548 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11610 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11624 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11828 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11838 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11844 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12092 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12164 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12206 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12259 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12133 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12035 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11891 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11867 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11851 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11611 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11551 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11545 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11527 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11487 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11479 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11455 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11251 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11235 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11107 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11083 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11067 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11045 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11035 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10751 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10745 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10725 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10657 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10645 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10637 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10609 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10603 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9755 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9749 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9729 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9715 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9461 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9439 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9167 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5931 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5733 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5603 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5595 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5581 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5517 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5295 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5233 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5219 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4819 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4789 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4783 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4755 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4735 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4481 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4423 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4365 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4345 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4181 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4175 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3576 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3582 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3676 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4278 Maryland | | Detroit | MI | 48224-3364 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4342 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4352 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4406 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4428 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4462 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4742 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5294 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5552 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5732 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5796 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5802 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5902 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5917 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11955 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11917 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11851 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5583 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5539 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5503 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4769 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4465 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3665 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3599 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3593 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3569 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3539 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3704 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4186 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4262 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4354 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5784 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5808 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5930 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9156 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9416 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9460 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9472 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9480 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9488 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10234 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10250 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10304 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10320 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10330 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10514 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10522 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10610 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10636 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10882 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11080 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11120 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11200 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11292 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11460 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11490 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11523 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11403 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11309 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11291 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11251 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11101 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11087 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10887 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10871 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10669 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10637 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10603 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10345 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10321 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10253 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9723 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9703 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9515 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9503 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9495 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9467 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9459 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9439 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5965 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5769 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5581 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5527 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9706 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10058 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4828 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10938 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10927 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10917 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5223 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4721 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3591 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9410 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9416 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9424 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9430 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9450 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9464 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9506 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9512 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10106 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10116 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10220 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10226 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10242 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10260 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10420 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10475 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10461 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10443 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10437 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10401 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10353 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10259 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10241 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10099 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10025 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9453 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9135 Greensboro | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15240 Linville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Linville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5779 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4725 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4475 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4465 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4315 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4259 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4101 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3615 Barham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3544 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3552 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3560 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3590 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3630 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3640 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3664 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3672 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3682 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3900 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3982 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3990 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3996 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4020 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4124 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4166 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4190 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4318 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4602 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4698 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5072 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5104 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5114 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5204 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5544 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5556 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5758 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5796 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5804 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9118 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9416 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9450 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9486 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9490 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9920 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10102 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10126 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10190 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10210 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10238 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10318 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10334 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10352 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10376 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10580 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10630 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10712 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10786 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10902 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10914 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11066 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11526 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11600 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11734 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11808 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11838 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11809 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11749 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11745 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11727 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11719 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11695 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11619 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11601 Beaconsfield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11525 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11461 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11237 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11127 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11109 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10993 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10967 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10773 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10765 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4685 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4882 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4890 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5024 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10841 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4893 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10727 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10713 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10701 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10613 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10597 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10567 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10551 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10541 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10353 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10343 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10303 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10265 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10255 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10207 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10191 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10159 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10147 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10121 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10101 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9991 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9465 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9445 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9135 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5913 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5805 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5761 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5567 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5551 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5503 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4885 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4829 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4707 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4391 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4367 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4135 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3959 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3945 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3611 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3595 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3589 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3579 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3565 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3549 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3550 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3600 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3708 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3998 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4134 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4144 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4302 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4358 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4382 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4406 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4618 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4626 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4642 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4680 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4706 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5282 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5606 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5946 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9810 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9824 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9874 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9916 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10066 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10080 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10122 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10200 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10210 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10238 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10242 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10494 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10514 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10654 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10696 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10716 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10838 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10850 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10856 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10886 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10892 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10898 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10910 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10922 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11384 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11410 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11416 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11510 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11552 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11642 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11670 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11708 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11743 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11691 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11617 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11575 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11551 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11521 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11511 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11375 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11353 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11123 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11097 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11089 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11067 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11049 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11043 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11017 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11009 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10917 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10883 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10857 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10727 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10711 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10655 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10611 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10527 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10431 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10245 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10211 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10137 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10107 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10081 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10025 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9803 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9457 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9435 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5759 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5597 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5583 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5543 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5267 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5056 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10147 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10005 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4385 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4359 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4333 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4175 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3993 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3953 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3929 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3651 Nottingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3540 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3618 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3634 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3674 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3934 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3958 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3984 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4174 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4354 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4364 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4380 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4394 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4660 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4674 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4706 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5296 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5502 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5520 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5534 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5738 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5902 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5928 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9700 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9710 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9974 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10048 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10062 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10118 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10172 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10186 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10432 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10448 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10530 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10536 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10544 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10758 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10800 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10824 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10936 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10950 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10978 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10984 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11532 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11540 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11550 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11560 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11590 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11659 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11633 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11625 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11601 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11577 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11545 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11485 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11467 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11443 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11435 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11427 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11285 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11277 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11261 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10413 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10389 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10381 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10361 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10351 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10185 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9989 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9817 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9781 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9747 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9711 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11434 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11450 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11441 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11243 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11233 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11103 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11091 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11067 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11027 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9409 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9293 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5913 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5711 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4877 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4667 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4619 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4611 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4603 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10631 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10613 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4128 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5083 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5075 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10511 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9423 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5941 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5235 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5093 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5081 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4869 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4667 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4387 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4311 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4007 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3943 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3677 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3627 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3539 Somerset | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3438 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3624 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3654 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3662 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3714 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4014 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4154 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4164 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4346 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4366 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4380 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4650 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4674 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4706 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4860 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5048 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5080 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5520 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5710 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9616 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9652 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9800 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9824 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10716 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10730 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10109 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10918 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10016 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10024 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10246 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10280 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10350 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10446 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10468 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10750 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10756 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10812 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10816 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10838 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10884 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10916 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10930 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10940 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11152 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11342 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11382 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11426 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11468 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11476 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11490 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11500 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11550 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11559 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11551 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11533 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11525 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11515 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11333 Balfour | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11151 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11137 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10907 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10859 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10827 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10819 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10809 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10691 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10667 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10661 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10643 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10639 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10621 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10601 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10511 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10489 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10421 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10405 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10339 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10303 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10269 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10241 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10235 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10087 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10079 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10073 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10065 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10051 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10045 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9935 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9931 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9913 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9831 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9825 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9801 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9717 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9709 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9689 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9681 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9675 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9633 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9619 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9260 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9280 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9310 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10838 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10844 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10910 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11044 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11240 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11250 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10637 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10617 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10535 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10437 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10137 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10131 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9761 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9717 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9710 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9553 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9541 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9505 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9409 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9289 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9247 Mckinney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10752 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10790 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10800 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10816 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10918 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10974 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11008 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11034 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11060 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11068 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11084 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11124 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11142 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11075 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11053 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11025 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11001 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10951 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10767 Worden | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10628 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10650 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10684 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10700 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10708 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10828 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10850 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10858 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10874 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10984 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11006 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10642 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10652 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10666 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9398 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5075 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5072 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5096 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11060 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11051 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11025 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10985 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10961 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10953 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10901 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10835 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10803 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10685 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10669 Peerless | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10624 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10786 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10826 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10844 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10908 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10934 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10925 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10909 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10871 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10863 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10801 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10767 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10751 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10727 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10170 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10428 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10494 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10500 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10510 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10520 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10800 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10844 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10831 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10801 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10791 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10763 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10755 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10745 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10713 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10679 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10627 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10609 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10529 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10513 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10487 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10463 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10455 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10445 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10437 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10403 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10171 Duprey | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10342 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10392 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10510 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10518 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10694 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10731 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10681 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10673 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10663 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10655 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10619 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10611 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10585 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10409 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10337 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10319 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10147 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10107 Lanark | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9314 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9756 Sanilac | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9567 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9545 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9527 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9519 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9511 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9401 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Sanilac | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9216 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9274 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9288 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9430 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9470 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9746 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9770 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9807 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9755 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9459 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9443 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9419 Camley | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4417 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4389 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4363 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4347 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4341 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4215 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4195 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4155 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3995 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3935 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3925 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3909 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3491 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3436 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3498 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3662 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3674 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3682 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3952 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3968 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4342 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4390 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4650 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4672 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4860 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4868 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5032 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5274 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5282 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5810 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5931 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5801 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5771 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5747 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5241 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5067 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5035 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4883 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4875 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4859 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4691 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4683 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4395 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4383 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4319 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4007 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3717 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3705 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3635 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3605 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3465 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3650 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3696 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3918 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3928 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3984 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4650 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4676 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4820 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4882 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5080 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5098 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5234 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5244 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5782 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10345 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10319 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10301 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10265 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10259 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10025 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10017 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10003 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9939 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9933 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9703 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Evanston | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5911 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5767 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5117 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5107 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5077 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4875 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4867 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4835 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4699 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4683 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4667 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4661 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4621 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4017 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3945 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3617 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3605 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3469 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3441 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10452 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10642 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10670 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10676 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10700 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10808 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10827 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10803 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10669 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10635 Bonita | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9157 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10850 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10868 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10880 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10888 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11010 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11026 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11066 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11035 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10931 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10885 Mogul | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10960 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10970 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10978 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11140 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11146 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11164 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11180 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11204 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11210 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11220 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11234 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11258 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11125 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11109 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11015 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10991 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10981 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10967 Craft | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3432 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3448 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3464 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3604 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3636 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3652 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3674 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3984 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4304 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4652 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4680 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4870 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4876 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5042 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5306 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5504 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5520 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5718 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5912 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5936 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5919 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5791 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5719 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5709 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5601 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5283 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5107 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4627 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4407 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4391 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4361 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4329 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4177 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4165 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4119 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4007 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3985 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3953 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3693 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3685 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3675 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3651 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3635 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3627 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3611 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3455 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3441 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3620 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3650 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3676 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3696 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3716 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3992 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4014 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4134 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4166 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4172 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4206 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4398 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4646 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4652 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4666 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4684 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4708 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4716 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4812 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5096 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5306 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5560 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5582 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5600 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5742 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5918 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5942 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9206 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10760 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10786 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10806 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10816 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10950 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10968 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10941 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10935 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9281 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9273 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5713 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5293 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5259 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4212 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4424 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4480 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4490 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5253 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5069 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5043 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10074 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5530 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5744 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5792 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5936 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5968 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5994 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6140 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6174 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6182 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9260 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9268 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10903 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10801 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10791 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10621 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10551 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5783 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5607 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5601 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5543 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5503 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5267 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5203 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4891 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4707 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4667 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4345 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4321 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4181 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4135 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4127 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4103 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3717 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3473 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3436 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3450 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3610 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3636 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3642 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3660 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3666 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4014 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4160 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4166 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4390 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4628 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4682 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4802 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5034 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5284 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5520 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5558 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5590 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5718 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5734 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5740 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5918 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3919 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3901 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5790 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Three Mile Dr | | Detroit | MI | 48224-2647 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9302 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9310 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5527 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5519 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5243 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5227 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5083 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4681 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4637 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4369 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4301 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4127 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4017 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3715 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3661 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3637 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3501 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3429 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3436 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3452 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3476 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3484 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3518 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3636 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3706 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3920 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3942 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4006 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4310 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4366 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4406 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4642 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4890 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5316 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5534 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5540 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5600 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5784 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5792 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5900 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5942 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 King Richard | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9264 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9286 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9294 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9306 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5031 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5025 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4891 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4867 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4717 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4709 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4675 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4635 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4393 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4327 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4205 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4181 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3985 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3675 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3637 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3495 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3469 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3444 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3468 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3490 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3632 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3644 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3658 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3690 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3926 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4116 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4134 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4158 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4180 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4358 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4374 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4408 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4414 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4628 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4674 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4682 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4706 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4802 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4820 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4866 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4884 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5042 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5540 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Three Mile Dr | | Detroit | MI | 48224-2647 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5901 Three Mile Dr | | Detroit | MI | 48224-2646 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5785 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5573 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5219 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4891 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4885 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4691 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4605 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4343 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4327 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4305 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4173 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4009 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3937 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3691 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3683 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3675 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3477 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3464 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3504 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3604 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3828 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3876 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3922 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3936 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4212 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4230 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4386 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4420 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4628 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4658 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4690 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4860 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4868 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5076 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5226 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5268 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5292 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5518 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5540 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5550 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5556 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5728 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Courville | | Detroit | MI | 48224-2669 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11050 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11058 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11080 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11102 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11335 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11321 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11263 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11231 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11225 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11203 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11127 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11121 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11095 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9325 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9157 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9151 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5967 Courville | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Courville | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Courville | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Courville | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5903 Courville | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5775 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5581 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5317 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5243 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5059 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5027 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4611 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4335 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4327 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4197 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4165 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4127 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4119 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4105 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3991 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3951 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3943 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3827 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3627 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3517 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3485 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3432 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3530 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3554 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3818 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3854 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3900 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4352 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4640 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4674 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5068 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5202 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5516 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5526 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5736 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Audubon | | Detroit | MI | 48224-2602 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Audubon | | Detroit | MI | 48224-2602 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5934 Audubon | | Detroit | MI | 48224-2602 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5960 Audubon | | Detroit | MI | 48224-2040 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9176 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11164 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11172 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11204 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11433 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11397 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11345 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11321 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11303 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11237 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11221 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11197 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11161 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11149 Stockwell | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9135 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6015 Audubon | | Detroit | MI | 48224-2601 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Audubon | | Detroit | MI | 48224-2796 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5551 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10223 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5068 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5557 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5519 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5051 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4827 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4709 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4377 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4201 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3965 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3879 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3521 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3435 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5776 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5784 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Whittier | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Whittier | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5990 Whittier | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6006 Whittier | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6028 Whittier | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9520 Whittier 13 | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Whittier 58 | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Whittier 62 | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10350 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11707 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11363 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10835 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10541 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10345 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5783 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Whittier | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9176 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9210 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9626 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9706 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9717 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9705 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9691 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9661 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9635 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Everts | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3546 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3816 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3840 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3850 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3890 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4164 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4504 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4820 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4836 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4842 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4858 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5566 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5738 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5744 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Kensington | | Detroit | MI | 48224-3803 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5926 Kensington | | Detroit | MI | 48224-3803 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Kensington | | Detroit | MI | 48224-3803 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Kensington | | Detroit | MI | 48224-3803 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5976 Kensington | | Detroit | MI | 48224-3803 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5990 Kensington | | Detroit | MI | 48224-3804 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6038 Kensington | | Detroit | MI | 48224-2073 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9728 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9742 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9758 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9790 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9824 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9821 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9775 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9745 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9729 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9197 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6045 Kensington | | Detroit | MI | 48224-2072 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6023 Kensington | | Detroit | MI | 48224-2072 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5997 Kensington | | Detroit | MI | 48224-3806 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Kensington | | Detroit | MI | 48224-3805 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5731 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5581 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5575 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5501 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9891 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9885 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9825 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6142 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6160 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6182 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9204 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4305 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5275 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5227 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5101 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5053 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4885 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4843 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4821 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4811 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4497 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4401 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4385 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4377 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4371 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4363 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4339 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4261 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4215 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4167 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3937 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3891 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3877 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3831 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3425 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3472 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3858 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3876 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3940 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4118 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4168 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4182 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4230 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4240 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4256 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4264 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4344 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4390 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4430 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4486 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4494 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4702 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4720 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4826 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4866 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5084 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5092 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5202 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5220 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5306 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5566 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5760 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5796 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Yorkshire | | Detroit | MI | 48224-2041 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5984 Yorkshire | | Detroit | MI | 48224-2041 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Yorkshire | | Detroit | MI | 48224-3826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6102 Yorkshire | | Detroit | MI | 48224-2043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6152 Yorkshire | | Detroit | MI | 48224-2043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9826 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9842 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9858 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9880 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9906 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9914 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9183 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9145 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6161 Yorkshire | | Detroit | MI | 48224-3827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6129 Yorkshire | | Detroit | MI | 48224-3827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Yorkshire | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5935 Yorkshire | | Detroit | MI | 48224-2040 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Yorkshire | | Detroit | MI | 48224-2040 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5767 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5535 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5525 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5269 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4891 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4855 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4831 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4819 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4711 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4485 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4439 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4405 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4355 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4343 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4317 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3963 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3949 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3927 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3911 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3893 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3462 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3472 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3490 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3520 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3528 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3844 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3860 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3908 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4144 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4208 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4322 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4360 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4384 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4424 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4484 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4874 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5060 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5112 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5258 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5540 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5588 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5736 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5776 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5944 Bishop | | Detroit | MI | 48224-2048 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Bishop | | Detroit | MI | 48224-2048 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9234 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9900 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9932 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9969 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9935 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6171 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Bishop | | Detroit | MI | 48224-2049 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Bishop | | Detroit | MI | 48224-2049 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 Bishop | | Detroit | MI | 48224-3808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5767 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5759 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5557 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5519 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5309 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5269 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5035 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4869 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4853 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4519 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4499 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4481 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4383 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4367 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4361 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4223 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4111 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4103 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3915 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3907 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3861 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3829 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3511 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3495 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3455 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3460 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3504 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3846 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3854 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3920 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3932 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3940 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3948 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3954 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4154 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4160 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4226 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4456 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4526 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4882 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5034 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5050 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5066 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6175 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6167 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6159 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5736 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5802 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10018 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10100 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11741 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11717 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11439 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11403 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10326 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10342 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10362 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10390 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10406 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10371 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10363 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10349 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10343 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10319 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10149 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10141 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10135 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10095 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9865 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9811 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9621 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9613 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9605 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9571 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9429 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9261 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9047 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8981 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8961 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8953 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8933 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8821 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8771 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8641 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8611 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8581 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13520 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12820 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Kramer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15931 Kramer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10075 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10045 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10029 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10003 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9245 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6017 Grayton | | Detroit | MI | 48224-3829 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5977 Grayton | | Detroit | MI | 48224-2065 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Grayton | | Detroit | MI | 48224-2065 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Grayton | | Detroit | MI | 48224-2668 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Grayton | | Detroit | MI | 48224-2065 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5901 Grayton | | Detroit | MI | 48224-2065 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5793 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5517 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5279 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5211 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5105 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4839 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4493 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4475 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4421 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4389 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4359 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4351 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4313 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4157 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3891 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3865 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3855 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3841 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3545 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3535 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3505 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3499 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3477 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3500 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3508 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3820 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3828 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3844 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3860 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3866 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3924 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3930 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3958 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4320 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4356 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4418 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4434 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4442 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4450 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4472 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4506 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4522 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4810 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4882 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4892 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5028 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5074 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5218 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5248 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5978 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5994 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6134 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9236 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9272 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10200 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10226 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10242 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10284 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9279 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9271 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9263 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9225 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9197 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5981 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5785 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5559 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5301 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5245 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5109 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5085 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4529 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4433 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4257 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4249 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4241 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4225 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4127 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3917 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3875 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3839 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3821 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3533 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3487 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3479 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9156 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10191 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10171 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10151 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10143 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10127 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9271 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9225 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Boleyn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5502 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3592 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3614 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3626 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10073 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10065 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10051 Britain | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10370 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10420 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10442 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10460 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10476 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10484 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10492 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10493 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10485 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10471 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10441 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10403 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10341 Merlin | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10672 Meuse | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10706 Meuse | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10705 Meuse | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10649 Meuse | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3516 Cadieux | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3532 Cadieux | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3538 Cadieux | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3616 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3622 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3858 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4236 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4250 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4520 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5928 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6010 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6106 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6150 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10110 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10115 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9139 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6005 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5969 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5945 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5777 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5595 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5585 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5579 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5233 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5217 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5085 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5067 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5061 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4409 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4401 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4325 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4313 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4259 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4245 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4239 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4215 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4207 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3949 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3917 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3883 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3845 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3813 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3803 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3503 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5556 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5746 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5790 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5958 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5990 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6178 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6184 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6206 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6224 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6193 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6171 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6137 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6021 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5993 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5807 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5801 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5557 Oldtown | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3534 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3922 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3940 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3986 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5510 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5538 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5776 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5794 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5914 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5940 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5960 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6142 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6176 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6190 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6191 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6183 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6155 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6117 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6021 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5953 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5941 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5919 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5809 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5801 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5791 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5741 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5565 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4176 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4352 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4530 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4576 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4816 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4878 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5564 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5722 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5752 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5790 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6184 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6188 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6332 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9166 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6215 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6203 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5805 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4853 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4553 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4541 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4531 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4503 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4387 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6305 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6195 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5108 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5222 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5238 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5256 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5264 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5274 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18819 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3901 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3577 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3976 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4000 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4210 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4528 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5504 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5724 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5960 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5984 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6184 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6312 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9196 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6105 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5965 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5935 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5803 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5567 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4867 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4411 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4401 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4331 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4001 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3987 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3903 Woodhall | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4012 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4138 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4274 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4296 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4334 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4396 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4510 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4536 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4546 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4576 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4594 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4618 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4636 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5304 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5786 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5816 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5940 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5950 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6130 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6160 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6180 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6362 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6341 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6315 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6303 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6219 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6169 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5529 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5277 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5243 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5201 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5129 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5103 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5065 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17455 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17431 E Warren | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4681 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4665 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4655 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4651 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4637 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4545 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4337 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4285 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4235 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4227 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4121 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10444 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10536 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10544 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10600 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10766 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11440 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11508 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

Page 2 of

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12016 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12018 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12206 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12430 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18448 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18530 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18748 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18800 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18836 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18906 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19004 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18909 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18715 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18545 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Morang | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12351 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11535 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11211 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10745 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10725 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10721 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10445 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9335 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 Morang | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3970 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4064 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4094 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4154 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4564 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4600 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4656 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4734 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5154 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4665 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4603 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4545 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6328 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8830 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8844 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5581 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5563 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5164 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5224 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5402 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5724 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5964 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6142 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6170 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6228 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6334 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6339 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6143 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6135 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6119 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5941 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5927 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5803 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5785 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5723 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5403 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5375 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5325 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5263 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4715 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4515 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4223 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4153 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4005 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3995 Hereford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4230 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4256 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4534 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4568 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4800 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4812 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5500 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5558 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5794 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5804 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6006 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6150 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6158 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6174 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6182 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6198 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8866 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8857 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6353 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6329 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6219 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6199 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5981 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5935 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5925 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5755 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5745 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5573 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5537 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5297 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5067 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5037 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4865 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4845 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4801 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4505 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4265 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4241 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4173 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4155 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4097 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4518 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4528 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4596 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5064 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5242 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5532 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5810 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6006 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6142 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8822 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6369 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6207 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6175 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5999 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5983 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5967 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5951 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5785 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5765 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5725 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5281 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5271 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5213 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5203 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5097 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5037 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4847 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4617 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4567 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4559 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4547 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4519 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4518 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4546 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4616 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4626 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4832 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5212 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5300 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5314 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5514 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5554 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5714 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5774 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6014 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6132 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6166 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6324 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6338 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6319 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5939 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4615 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4607 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4585 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4543 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5266 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5735 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5725 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5571 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5523 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5315 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5307 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4517 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4510 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4528 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4598 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4824 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5036 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5210 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5252 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5260 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5306 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5724 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5794 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5804 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6006 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6140 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6210 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8824 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8858 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8873 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8801 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8687 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8665 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6323 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6217 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6149 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6133 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6109 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6013 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5805 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5555 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5545 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5313 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5299 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5275 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5267 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5225 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5115 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5045 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5029 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4861 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 4851 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4805 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4569 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4529 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4470 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4590 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4844 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5776 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5910 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5966 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5974 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6112 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6216 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6316 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6367 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6321 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6137 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5991 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5959 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5815 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5769 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5759 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5751 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5727 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5537 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5511 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5107 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4437 Radnor | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4890 Canyon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 Canyon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18757 Linville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8825 Canyon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8573 Canyon | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4935 Opal | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4909 Opal | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5020 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5040 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5100 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5091 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5063 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5057 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5047 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5011 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4967 Anatole | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5090 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5212 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5294 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5241 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5231 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5011 Lafontaine | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4992 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5000 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5062 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5070 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5204 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5047 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5023 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4995 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4989 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4975 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4967 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20717 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20659 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20621 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5515 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5295 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5221 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5085 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5041 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5007 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4975 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4957 Ashley | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5256 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5280 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5690 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5269 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5065 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5001 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4975 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4959 Gateshead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4972 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4980 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4996 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5028 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5220 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5270 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5278 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5712 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5916 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5940 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5964 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5923 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5693 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5026 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5236 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5250 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5656 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5684 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5708 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5920 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5960 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6008 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6024 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5985 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5977 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5961 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5937 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5921 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5691 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5631 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5273 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5251 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5237 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5229 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4981 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21827 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21825 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21813 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21811 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21731 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21651 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21647 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21623 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21305 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21201 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20513 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20463 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20455 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20441 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20327 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20325 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20241 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20207 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19815 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19705 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19653 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19625 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19623 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19253 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19205 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19153 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19121 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19105 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19033 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18757 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18751 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18723 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18635 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18740 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18806 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18810 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19610 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19624 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19806 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20122 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20126 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20138 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20406 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20456 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20700 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20710 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20730 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20830 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21024 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21470 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21604 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21636 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21646 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21700 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21706 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21770 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21772 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21784 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21786 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21946 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21960 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21978 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22020 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22138 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22164 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22216 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21825 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21809 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21769 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21731 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20637 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20631 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20613 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20509 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20453 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20415 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20317 Mccormick | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19911 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19743 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19717 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19671 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19647 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19639 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19629 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19205 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19163 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18767 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18745 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18589 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18565 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18548 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19162 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19354 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19386 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19676 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19694 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19716 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20038 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20282 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10140 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20422 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20430 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21712 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21770 Mccormick | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18548 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18590 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19012 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19194 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19442 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19770 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20462 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20470 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20620 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20646 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20662 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20702 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20936 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21730 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21746 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21776 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21800 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21824 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13265 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13241 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13205 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13181 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13171 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13125 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13065 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13055 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13015 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12995 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12933 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12911 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12697 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12495 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12485 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12451 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12345 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12169 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11911 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11811 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11353 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11137 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10865 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10825 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10793 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10757 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10717 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10701 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10427 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10383 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10351 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10315 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10279 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10177 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10169 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10095 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8523 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8491 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8391 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7870 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7900 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8212 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8312 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8582 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8648 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8690 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8772 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8886 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8914 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8952 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8980 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9068 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9194 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9234 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9264 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9314 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9446 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9580 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9616 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9670 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9686 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9754 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9776 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9786 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9892 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10156 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10184 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10200 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10260 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10276 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10340 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10360 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10400 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10424 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10452 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10750 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10800 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10834 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10842 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10886 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11060 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11100 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11156 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11776 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11784 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11850 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11870 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11920 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11956 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11964 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12192 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12282 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12334 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12340 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12480 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12500 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12564 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12574 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12584 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12672 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12922 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13252 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19643 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19851 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18208 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16360 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16350 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16340 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16330 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16230 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5801 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Ford Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15651 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 W Warren | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16035 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16041 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16209 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16237 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16355 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17031 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17039 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18311 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18327 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18521 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18957 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19011 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19013 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19029 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19219 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19533 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 W Warren | | Detroit | MI | 48228-3251 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22530 W Warren | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22140 W Warren | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20608 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20604 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20600 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20142 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19508 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18750 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18744 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18534 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18530 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18232 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18228 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17044 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17032 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17018 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16612 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16438 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16138 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16116 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16010 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 W Warren | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18519 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18551 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7431 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19820 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19650 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19634 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16235 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16325 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16333 Tireman | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16913 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17003 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17011 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17035 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17611 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17619 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17635 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17645 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19223 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19229 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19633 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19815 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20635 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20729 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20745 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20767 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22221 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 22417 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22637 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22647 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23230 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22428 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20836 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20826 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20818 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20746 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20722 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20712 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20654 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20614 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20538 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20132 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19840 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19830 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19230 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19222 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18550 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16050 Tireman | | Detroit | MI | 48228-3660 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16042 Tireman | | Detroit | MI | 48228-3660 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15248 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15222 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13330 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13124 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13114 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13100 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22630 Constance | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22620 Constance | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6007 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13030 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13020 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13014 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12950 Mackenzie | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6006 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15216 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23210 Meadow Park | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14455 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14537 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15037 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15141 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19521 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19839 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20637 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20825 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20901 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23228 Joy Rd | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20900 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20732 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19614 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19500 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19226 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18246 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15316 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14320 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13590 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13570 Joy Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15953 Kramer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16003 Kramer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20533 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20829 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20848 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20712 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13695 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13751 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13757 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13781 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13815 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13778 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13742 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19217 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19235 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19245 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19619 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22400 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21580 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21124 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20810 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20600 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16107 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16921 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17101 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17111 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18803 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18827 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19113 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23060 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23040 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23016 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22970 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22944 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22934 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14735 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15009 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15139 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15215 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15915 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20700 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20634 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20538 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Orangelawn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Cathedral | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Cathedral | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Cathedral | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18142 Cathedral | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15601 Ellis | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12951 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13203 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13635 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13741 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14737 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15131 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15601 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16011 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16065 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16829 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16951 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17009 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17041 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17049 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17613 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19537 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19629 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22650 Chicago | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22610 Chicago | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22426 Chicago | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Chicago 13 | | Detroit | MI | 48228-1827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18704 Chicago 14 | | Detroit | MI | 48228-1827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Chicago 15 | | Detroit | MI | 48228-1827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17624 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16444 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16308 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16124 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16020 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15800 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15230 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14812 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9501 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14314 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14302 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13826 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13640 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13222 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13206 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13150 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13118 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13840 Keal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13778 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13750 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13730 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13700 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13654 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13640 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13634 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13653 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13665 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13673 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13695 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13001 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13515 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13631 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13675 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15601 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16627 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16651 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17051 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18321 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20747 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20851 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22635 Plymouth | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23221 Plymouth | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23225 Plymouth | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22528 Plymouth | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22400 Plymouth | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19250 Plymouth | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16944 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15314 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15300 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14826 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13144 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13048 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13016 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13631 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13661 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13681 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13695 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13709 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13785 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13793 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13806 Mecca | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13749 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13765 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13785 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13791 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13800 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13742 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13728 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13708 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13700 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13692 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13674 Thornton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13667 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13687 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13695 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13773 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13750 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13648 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13630 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Wadsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13639 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13751 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13763 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13777 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13805 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13770 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13764 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13744 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13700 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13666 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13650 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13644 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13639 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13722 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13714 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13708 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16831 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22471 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22541 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22300 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Capitol | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13643 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13651 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13721 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13739 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13755 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13797 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13807 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13810 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13756 Allonby | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13250 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13022 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12814 Foley | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22663 Fullerton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Fullerton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Fullerton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Fullerton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15201 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15255 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15805 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16009 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16523 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16707 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18232 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18553 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18925 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19001 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19007 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19025 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19029 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19031 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19541 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20547 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20623 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20629 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20641 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20853 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21511 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21579 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21603 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21611 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21629 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22251 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24201 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24525 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24541 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24623 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24600 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24560 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24530 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23452 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23440 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22716 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21600 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21530 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21440 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20936 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20934 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20672 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20650 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20628 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20622 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20340 W Grand River | | Detroit | MI | 48219-3342 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19850 W Grand River | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19640 W Grand River | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19518 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18896 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18760 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18718 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 W Grand River | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17446 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16360 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16254 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16022 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15930 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14550 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14098 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14092 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14082 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14070 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13850 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13020 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12902 W Grand River | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12661 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22321 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22459 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22625 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22713 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22722 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22712 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22628 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22616 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22456 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22490 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22460 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22442 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21501 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21570 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19536 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19050 W Davison | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Mcbride | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13171 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13177 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13191 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13347 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15639 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16041 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16113 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16947 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17003 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17015 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17021 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17025 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17029 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17033 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17039 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17043 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17049 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17053 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20320 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Schoolcraft | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13207 Compass | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13184 Compass | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21720 Jason | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21443 Barbara | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21463 Barbara | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21503 Barbara | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21711 Barbara | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22457 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22473 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22501 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22527 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22537 Kendall | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22433 S Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21626 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21560 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21550 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21540 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21424 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16066 Chalfonte | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16056 Chalfonte | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16038 Chalfonte | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15970 Chalfonte | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22555 S Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22679 N Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22749 N Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22792 N Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22778 N Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22748 N Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22508 S Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22490 S Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22414 S Kane | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22423 Ray | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22433 Ray | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22453 Ray | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22487 Ray | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22450 Ray | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22401 Acacia St | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22459 Acacia St | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22477 Acacia St | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22460 Acacia St | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22421 Malta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19833 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20619 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20715 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20941 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21101 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21335 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22045 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22101 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22113 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22127 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22133 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22205 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22241 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22303 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22313 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22351 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22413 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22431 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22513 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22531 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22530 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22520 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22510 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22440 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22334 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22300 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22128 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22100 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22044 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21722 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21712 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21700 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21240 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19840 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19836 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19636 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19542 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19502 Lyndon | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22427 Eaton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12990 Eaton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12841 Hillview | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Hillview | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12995 Hillview | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13005 Hillview | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13035 Hillview | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14855 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22400 Wanamaker Pl | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16014 Hackett | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16008 Hackett | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15948 Hackett | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15940 Hackett | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15947 Chalfonte | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19556 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19244 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19228 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18916 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15947 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15991 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16019 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16067 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16079 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16350 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16072 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16058 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16042 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16038 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16010 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15996 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15970 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15960 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15950 Ellsworth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13513 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13835 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20827 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20901 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20915 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22125 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22541 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 22605 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22715 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22735 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23261 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23850 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22700 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22610 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22606 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22600 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21636 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21632 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21114 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15660 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15650 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15346 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15130 Fenkell 8 | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15130 Fenkell 10 | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14524 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14518 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14502 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13430 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12940 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18271 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19233 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19261 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19270 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18888 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18840 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18835 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18889 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19239 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9485 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18866 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 Gainsborough | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18715 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18825 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18904 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18868 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18856 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18570 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18131 Keeler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Scarsdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Scarsdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13221 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17727 Puritan | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17741 Puritan | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18831 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24438 Puritan | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 24308 Puritan | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24230 Puritan | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24220 Puritan | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24026 Puritan | | Detroit | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22450 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22316 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22260 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19020 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Puritan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16222 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16008 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Puritan | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16101 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16033 Hemlock | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16047 Hemlock | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Hemlock | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15606 Hemlock | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22137 Kessler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19821 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19833 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19845 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23225 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23315 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24255 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24311 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24401 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 24425 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24455 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24539 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24555 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24603 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24617 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24637 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23850 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22061 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22069 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22151 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22161 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22172 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22150 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22070 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22064 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22050 Ulster | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23845 Verne | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23871 Verne | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23860 Verne | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23820 Verne | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23880 Dehner | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23850 Dehner | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23830 Dehner | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23610 Dehner | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22821 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23421 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23471 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22245 Grove | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22284 Grove | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22274 Grove | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22285 Wyman | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22300 Wyman | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22258 Wyman | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22240 Wyman | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22715 S Riverdale Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23361 S Riverdale Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13101 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13215 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13729 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13805 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14341 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14441 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15121 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15137 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15321 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15551 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15627 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15631 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15647 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 W Mcnichols | | Detroit | MI | 48235-3543 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16031 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16301 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16907 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16911 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16941 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17121 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17235 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17619 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17701 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17801 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17811 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17821 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18133 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18149 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18203 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18423 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19109 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19123 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16930 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22145 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22249 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22283 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22445 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22603 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23485 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17010 W Riverdale Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23623 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24203 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24251 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24521 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 24611 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24613 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24621 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24546 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24442 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24300 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24052 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22490 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22482 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22250 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21718 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21646 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21640 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21370 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21174 W Mcnichols | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19504 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19106 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 W Mcnichols | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16430 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16426 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15922 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15918 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15624 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14422 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14418 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14340 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13222 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13218 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13026 W Mcnichols | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17405 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22495 Argus | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22634 Argus | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22590 Argus | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22450 Argus | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22571 Santa Maria | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22635 Santa Maria | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22645 Santa Maria | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22651 Santa Maria | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22685 Santa Maria | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21127 Orchard | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21143 Orchard | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21150 Orchard | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21126 Orchard | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12717 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12801 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12845 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13303 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18930 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20847 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20863 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21127 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21151 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21171 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21355 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21365 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21401 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21473 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21621 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21653 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21680 Santa Clara | | Detroit | MI | 48219-2543 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21622 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21450 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21434 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21414 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21360 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21350 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21150 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20638 Santa Clara | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12946 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12912 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12838 Santa Clara | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21331 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21335 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21403 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21411 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21615 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21621 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21639 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21671 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21514 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21344 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21330 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Marian Pl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22065 Willmarth | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22145 Willmarth | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22052 Willmarth | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21435 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21653 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21685 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21690 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21666 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21644 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21604 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21500 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21476 Thatcher | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21435 Glenco | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21451 Glenco | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21501 Glenco | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21613 Glenco | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21661 Glenco | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14031 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14221 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14251 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14313 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14341 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14405 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15625 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15945 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16007 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16023 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19221 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19825 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21443 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21535 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22350 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22160 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22034 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21722 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21714 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21544 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21532 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21514 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19830 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19828 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18814 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18808 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18232 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18216 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15636 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15600 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15550 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14342 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14316 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14308 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14246 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14234 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21129 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21153 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21371 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21465 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21515 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21525 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21629 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22103 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22331 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22324 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22144 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22026 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21494 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21474 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21370 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21338 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21194 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21170 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21126 Karl | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21159 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21179 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21235 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22111 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22335 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22354 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22312 Pickford | | Detroit | MI | 48219-2354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22112 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21484 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21468 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21412 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21286 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21218 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21100 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22027 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22362 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22352 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22342 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22332 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22322 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22154 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22060 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18519 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19115 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21193 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21475 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22027 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22067 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22077 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22141 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23525 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23530 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21492 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21480 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21270 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21242 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21232 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21222 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21180 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19100 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19020 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18830 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Margareta | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21145 Clarita | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21211 Clarita | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18846 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18406 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18240 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18224 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21461 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21531 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21551 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22753 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22805 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22782 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22732 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21201 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21331 Clarita | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13505 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13533 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13535 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13635 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13701 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13803 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14365 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15905 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15931 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15945 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16401 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18309 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18335 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18443 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18801 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19009 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19517 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19521 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19625 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19629 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19733 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20509 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20519 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20615 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20625 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20639 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21101 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21325 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23675 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23689 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23697 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23819 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23849 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24031 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24311 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24319 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24323 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24501 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24605 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19110 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21400 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20900 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20630 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20614 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19700 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18216 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17236 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16900 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16316 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15950 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 W Seven Mile | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14730 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13158 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13134 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13128 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 W Seven Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21433 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21451 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22722 Cambridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13403 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13541 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13637 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13713 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13747 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13821 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13831 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22805 Vassar | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14520 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14436 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14212 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13740 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13636 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13628 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13406 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13300 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22321 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22611 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22617 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24235 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24265 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24745 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24796 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24746 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24730 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24510 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24500 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24476 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24408 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24220 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23940 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22650 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22644 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22618 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22608 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22600 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22590 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22552 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22520 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22328 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12901 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12919 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12927 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13011 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13027 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13035 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13119 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13219 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13235 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13241 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13317 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13419 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19819 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15215 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15221 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18145 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18215 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18247 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18539 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18551 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18623 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21628 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21530 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21400 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21346 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13820 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22421 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22451 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21321 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21415 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21431 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21439 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21501 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21511 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21529 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21541 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21601 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21615 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21621 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22301 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22415 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22445 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22501 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22563 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22611 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24201 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24221 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24401 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24441 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24451 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24731 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24300 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22682 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22642 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22574 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22564 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22530 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22238 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22200 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22144 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22110 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22100 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22044 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22022 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21720 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21712 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21300 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21150 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20840 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20818 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20812 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20712 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20650 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20644 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20442 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18632 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18422 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18344 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18228 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17320 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16934 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16426 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16418 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15556 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14448 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14420 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13640 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13316 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13128 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13118 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13040 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12916 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12724 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22425 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22431 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22471 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22501 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22509 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22585 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22597 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22617 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22935 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23053 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24279 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24309 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24319 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24266 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23060 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23040 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22570 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22550 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22490 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22460 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22450 Leewin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22521 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22589 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22635 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24227 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 24307 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22624 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22614 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22544 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22532 Fargo | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22481 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22541 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22569 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22579 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22603 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20321 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20341 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20375 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23043 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23071 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23091 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23101 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24306 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24286 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22614 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22606 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22420 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22410 Chippewa | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22461 Trojan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22561 Trojan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22581 Trojan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22971 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23041 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23071 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23089 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 23125 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24257 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24298 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24284 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24264 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22970 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20430 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20380 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20140 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20008 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18641 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18811 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18841 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22267 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22951 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22940 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22544 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22512 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22254 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22232 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22202 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22192 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22172 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22110 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18820 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18808 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18622 Hessel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13117 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13451 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13815 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13819 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13823 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14441 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15919 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17101 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 W Eight Mile | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17805 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13635 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12769 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12751 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12099 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11733 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11711 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11689 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10029 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9671 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20468 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Iris | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12092 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12106 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12114 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12290 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12864 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13108 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13946 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13145 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12867 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12631 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12107 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12091 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11365 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11337 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9359 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9323 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18233 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19115 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20437 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20719 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20811 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21357 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21501 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21613 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22045 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22061 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22325 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22341 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22401 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23001 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 23301 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17622 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18040 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18320 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19142 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20038 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19915 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Schaefer | | Detroit | MI | 48235-2600 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17589 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17227 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17221 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16935 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16931 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16911 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16871 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 James Couzens | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20481 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20457 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20437 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20433 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20423 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20409 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20253 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20197 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20143 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20107 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17359 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9311 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9255 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9235 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14258 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14898 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19905 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19769 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19341 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19333 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18699 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18615 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18443 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18105 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17551 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17523 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15793 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15749 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15473 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15449 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15441 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15437 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15433 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15413 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15407 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15389 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12775 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12838 Gavel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14277 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13967 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13947 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13939 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9633 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9603 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9401 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9393 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9337 Meyers | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9185 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9143 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8951 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8917 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8883 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8825 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8565 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8539 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8267 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8137 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8112 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8154 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8228 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8278 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8290 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8298 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8564 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9150 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9178 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9188 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9394 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9546 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10028 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12226 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12290 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12298 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13110 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13592 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13954 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14016 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14904 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15096 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15116 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15436 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15466 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15476 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15814 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15852 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16158 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16164 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16644 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18016 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18054 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8931 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8895 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8889 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18708 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18268 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18320 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18486 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19790 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19990 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20100 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20196 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20413 Appoline | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20195 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20123 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19753 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18673 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18503 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18303 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18269 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18047 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18017 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17595 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17567 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17139 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16621 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16573 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16253 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16221 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16173 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16133 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15795 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15759 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15485 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15117 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15097 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15089 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15083 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15069 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15047 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14919 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14885 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14279 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14265 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14101 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14009 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13571 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13563 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13159 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12783 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12753 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11729 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11713 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11691 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11631 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9655 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9635 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9629 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9581 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9573 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9567 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9365 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9309 Appoline | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9283 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9259 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9235 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9157 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8589 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8299 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8155 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8149 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8121 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Iris | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6731 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6721 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6601 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8532 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8544 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8566 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8854 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8896 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8930 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9220 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9228 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9242 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9657 Iris | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14152 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14158 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14932 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15068 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15334 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15772 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17226 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17342 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17588 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19205 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15751 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11425 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9186 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9190 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19188 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19212 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20126 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20515 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20469 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20165 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20147 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20113 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20017 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18665 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18651 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18101 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18095 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18067 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17619 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17339 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16649 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16627 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16621 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16607 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16527 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16189 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16181 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15111 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15005 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14935 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14009 Steel | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9137 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8945 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8895 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8847 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8827 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Steel | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6490 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6620 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6634 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6660 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8530 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8570 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8888 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8938 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9242 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16930 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17584 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20405 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13006 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13659 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8939 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8931 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8881 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11410 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12090 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12298 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13500 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12932 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14008 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14172 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14264 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14912 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14920 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14928 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14948 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15488 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16126 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16238 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16822 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16918 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18016 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18048 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18308 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18318 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18936 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19212 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19464 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19482 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19718 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19784 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19790 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20012 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20192 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20412 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20496 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20225 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20033 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19947 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19719 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19157 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18413 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18261 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18089 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16538 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16546 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16554 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16644 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13606 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13630 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14560 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14836 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14878 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14944 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15740 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15793 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15749 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8232 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9279 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9257 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8066 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8158 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17575 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16897 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16877 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16829 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16809 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16191 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15869 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15321 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15081 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14955 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14921 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14287 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14279 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13967 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13265 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12959 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12945 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12261 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11761 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11751 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11407 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11367 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11319 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9919 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9365 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9359 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9307 Sorrento | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9163 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8867 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11396 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11430 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15782 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15854 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15868 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8155 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8131 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8218 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8560 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8576 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8584 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8626 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8824 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8884 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8904 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8940 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8948 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9100 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9174 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9246 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9302 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9308 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9370 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9388 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9394 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9558 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9580 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12292 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12298 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12322 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12650 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13232 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13262 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13902 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14140 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14906 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15058 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15372 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15402 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15496 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16156 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16178 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16198 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16502 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16856 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16870 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16900 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20122 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20132 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20152 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20204 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20424 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20478 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20506 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20431 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20185 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14907 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14253 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9552 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9558 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9596 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9652 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20129 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20105 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19775 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17209 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16653 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16639 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16633 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16611 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16261 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16249 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16187 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16181 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16169 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16127 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15813 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15797 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15789 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15783 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15717 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15503 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15453 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15087 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13917 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13609 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13231 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12687 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12623 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12283 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12093 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11761 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11753 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11741 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11677 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11667 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11625 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11319 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9655 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9351 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9339 Ward | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9273 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9153 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9147 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9113 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8591 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8525 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8247 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8029 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8104 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8206 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8552 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8568 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8576 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9112 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9118 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9124 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9166 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9216 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9228 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9242 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9318 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9942 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9982 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11364 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11396 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11664 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11726 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12102 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12264 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15836 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16146 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16168 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16222 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16256 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20124 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20132 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20175 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20117 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19949 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14589 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9287 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9279 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16911 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16857 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16523 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16237 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15841 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15773 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15767 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15399 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15117 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15047 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15009 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14961 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14505 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13175 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13157 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12757 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12679 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12673 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12317 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12301 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12283 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12273 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12253 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12061 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11745 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11659 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11375 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11311 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10047 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9927 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9919 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9655 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9615 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9559 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9543 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9389 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9341 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Cheyenne | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8921 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8595 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8537 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8293 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8145 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Cheyenne | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8294 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8361 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8926 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8934 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9146 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9238 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9264 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9278 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9286 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9324 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9526 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11760 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12084 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12262 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12616 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12728 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13270 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13290 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14528 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14538 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14974 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15068 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15108 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15346 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15394 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15788 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15824 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16238 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16244 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16522 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Grove | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16870 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16886 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16896 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17376 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18228 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19498 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19752 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19776 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19986 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20154 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20174 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20127 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20103 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20041 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18309 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17369 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17143 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16857 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16843 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16523 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16231 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16187 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16147 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15473 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15357 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15353 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15111 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14967 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14941 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14933 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14905 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14897 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14879 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14813 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13377 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13339 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13249 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13221 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12777 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12749 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12285 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12275 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12235 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12107 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11431 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11383 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11375 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11303 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10037 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10029 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9595 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9141 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8593 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8585 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8555 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8527 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8310 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8326 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Bingham | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14502 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14622 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14858 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14874 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15466 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16238 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16524 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16530 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16918 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18292 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18318 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19158 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19776 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17159 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16927 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16919 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16911 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16903 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20161 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20143 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19769 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19483 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19207 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19197 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18683 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18643 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18611 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18439 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17559 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16873 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16843 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16187 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16181 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16147 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15879 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15789 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15785 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15511 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15483 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15449 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15433 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15005 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14961 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14865 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14809 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14553 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14525 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14509 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8340 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8362 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8540 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8566 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8856 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8878 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8906 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9278 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9380 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9386 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9400 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9630 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9662 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9958 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10012 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10030 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10038 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11342 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11422 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11656 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11714 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11758 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12014 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12054 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12088 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12222 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12294 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12324 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12756 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13260 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13310 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13410 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14636 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14838 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15498 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15514 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15740 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15766 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16522 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17312 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17366 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18632 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18718 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19158 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19474 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19768 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20152 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20208 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20203 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20169 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20009 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18933 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18687 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18639 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18321 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17595 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13409 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13381 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17553 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17551 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17537 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16549 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16523 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16261 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16239 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16201 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16173 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16125 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15787 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18499 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18103 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18087 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18307 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18291 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18209 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18075 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17587 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17553 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16681 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16665 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18057 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18035 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15391 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15353 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15347 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15077 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15021 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14941 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14899 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14859 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14853 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14825 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13255 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12697 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12323 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12213 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12083 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11757 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11747 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11651 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11319 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9935 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9927 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9911 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9665 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9597 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9559 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9533 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9531 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9385 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Hartwell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9297 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9289 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9223 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9173 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9161 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9105 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8933 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8615 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11402 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9365 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9319 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8573 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8541 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8299 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8259 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8251 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8243 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8235 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8093 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8085 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8029 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8001 Hartwell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9140 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9254 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11656 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12056 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13400 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13555 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13922 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13401 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14630 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14916 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14924 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18052 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18462 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18616 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18628 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18692 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19790 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19906 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Schaefer 6 | | Detroit | MI | 48235-1545 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13521 Norfolk 30 | | Detroit | MI | 48235-1053 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 Norfolk Ct 36 | | Detroit | MI | 48235-1067 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13401 S Norfolk Ct 38 | | Detroit | MI | 48235-4331 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20449 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20437 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20413 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20139 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19755 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19747 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19709 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19349 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18679 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18649 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18077 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16869 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16521 Schaefer | | Detroit | MI | 48235-4250 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Schaefer 2 | | Detroit | MI | 48235-4244 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16211 Schaefer 16 | | Detroit | MI | 48265-4245 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15789 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15371 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14571 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14523 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14501 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13800 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14391 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13911 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12141 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12139 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12121 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12119 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12107 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11829 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11821 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11819 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9407 Schaefer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9271 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9263 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8685 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13605 Van Buren 3b | | Detroit | MI | 48228-2755 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8367 Schaefer 2a | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Schaefer 10a | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Schaefer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14812 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14840 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15022 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15044 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15438 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16510 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16802 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16814 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16858 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17596 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17604 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18236 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18510 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19146 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19308 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19762 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20032 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8360 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8343 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9145 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16576 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16602 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20172 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20196 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20464 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20181 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19771 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15427 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15071 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14933 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14647 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8076 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8082 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8112 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8252 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8270 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8602 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8676 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9346 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9362 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9418 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9530 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9590 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9630 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9661 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9655 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9595 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9385 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9365 Carlin | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9281 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9243 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8657 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8653 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8627 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8381 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8141 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Carlin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9194 Decatur | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9546 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9654 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9937 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9641 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9577 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9379 Decatur | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8325 Blythe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13649 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13930 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14854 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14966 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15380 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15394 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15418 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15780 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16548 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16660 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16826 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18234 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18314 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18662 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18724 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19504 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19722 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19730 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19756 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19778 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19786 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19794 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19804 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20134 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20158 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20452 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20497 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20477 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20467 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20457 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20157 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20041 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20033 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20009 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19999 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19991 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19975 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19489 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18277 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17577 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16911 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16877 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16655 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16625 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16611 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16597 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16577 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16557 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16243 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16183 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18266 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18276 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16521 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16913 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15785 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15451 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15443 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15393 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15387 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14905 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14835 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14635 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13671 Lesure | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14240 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14296 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14422 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14428 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14628 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14904 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15010 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15094 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15754 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15862 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16576 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16592 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16642 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16826 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17588 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19498 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19784 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20032 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20168 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20450 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20466 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20493 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20477 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20445 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20183 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20151 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20057 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20017 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19477 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18963 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17605 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16919 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16827 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16671 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16655 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16643 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16635 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16137 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15777 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15397 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15063 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14955 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14943 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14801 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14437 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14415 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14407 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14355 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14305 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14291 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14241 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Stansbury | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14340 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14634 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14658 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14842 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14912 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15096 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15342 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15396 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15800 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15868 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16136 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16584 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16592 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16654 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16670 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16818 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16842 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16876 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16853 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16557 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16245 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16133 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16125 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15889 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Cruse | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15767 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15749 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15397 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15111 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15081 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14843 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14439 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14431 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14299 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19729 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13901 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Cruse | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13218 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13234 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13276 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13746 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13972 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14052 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14286 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14328 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14338 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14534 Ardmore | | Detroit | MI | 48227-3235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14598 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14836 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14878 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14892 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15008 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15088 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15730 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15876 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16164 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16214 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16586 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16668 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16908 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13266 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13926 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14072 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14216 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14286 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14304 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14518 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15783 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15717 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15701 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15473 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15331 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15065 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15057 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15049 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14941 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14935 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14927 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14805 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14637 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17304 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17544 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17552 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17568 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18216 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18418 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18452 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19462 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19478 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19768 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19816 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19978 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20018 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20448 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20482 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20499 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20491 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20429 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20407 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20197 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20189 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20129 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20007 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19995 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19979 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18699 Ardmore | | Detroit | MI | 48235-2535 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18691 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18483 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18477 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18267 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18031 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17587 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17571 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17539 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17531 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17345 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16651 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16621 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16605 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16587 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16513 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16249 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16235 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16163 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15849 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15777 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15447 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15433 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15389 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15121 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15099 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15061 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15047 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14941 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14599 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14575 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14543 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14427 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14353 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14287 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14079 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14071 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14063 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9970 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13260 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14934 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14950 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14966 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14974 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15096 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15786 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16184 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16242 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16528 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16542 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16628 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16676 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16680 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16900 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17300 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17368 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17450 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17570 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18068 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18628 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18702 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19146 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19350 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19802 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19816 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20150 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20208 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20414 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20422 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17301 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16909 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16893 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9944 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9974 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9982 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20439 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20227 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19983 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19949 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19819 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19813 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19157 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18651 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18451 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18267 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18235 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17571 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16837 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16813 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16685 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16661 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16645 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16613 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16227 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16193 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14287 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14281 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14073 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13381 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13291 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13235 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13227 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12853 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12787 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11433 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11385 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10047 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Freeland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Freeland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Freeland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8320 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8520 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8560 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8568 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8576 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9630 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10014 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10030 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10038 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18602 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19821 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19767 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13971 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11376 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11384 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11410 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12624 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12764 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13234 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13266 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13284 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13322 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13338 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13374 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13980 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14302 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14360 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14418 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14440 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14526 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14622 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14894 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14966 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15018 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15350 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15418 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16254 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16650 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18012 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18458 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18912 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19224 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19806 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19814 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19986 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20048 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20166 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20176 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20438 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20468 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20486 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20485 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20423 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20231 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20197 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20147 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19987 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19743 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18683 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18659 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18307 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18035 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17533 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17357 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17345 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16909 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16879 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16869 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16597 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16193 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Mark Twain | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15707 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15095 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15073 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14935 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14575 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14391 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14377 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14319 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14309 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14281 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14239 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14077 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13347 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13307 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14918 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13259 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12851 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12813 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12765 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9927 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9655 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9615 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9581 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9559 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Mark Twain | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8617 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Mark Twain | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8144 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8152 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8336 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8558 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8576 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8606 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9640 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10008 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11376 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12752 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12794 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12818 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12872 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13278 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13330 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13386 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13398 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14044 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14052 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14140 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14162 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14192 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14246 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14294 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14300 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14320 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14424 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14574 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14608 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15382 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15388 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15776 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16528 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16588 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16886 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17352 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17562 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17600 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18066 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8254 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8546 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8960 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9590 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11358 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14864 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14930 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14970 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8348 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8358 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8580 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8588 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8594 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19943 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16645 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16629 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16613 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16253 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18600 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18684 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18706 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19448 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19486 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19756 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19820 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19984 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20460 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20492 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20455 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20401 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20193 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20141 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20053 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18693 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18277 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18267 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18083 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17579 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17345 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17301 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17159 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16919 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16127 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15477 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15381 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15119 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15111 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15091 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15049 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15041 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15019 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14937 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14829 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14637 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14557 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14419 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14385 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14369 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14353 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14319 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14109 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14085 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14069 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13383 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13377 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13273 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13263 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13247 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13231 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12803 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12797 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12761 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12269 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12233 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12187 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11417 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9927 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9905 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9551 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9543 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8547 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Strathmoor | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12270 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12272 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12698 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12746 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12778 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13256 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13318 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13360 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13392 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13400 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14078 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14126 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14280 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14292 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14336 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14376 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14408 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14534 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14608 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14622 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14812 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14886 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15018 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15352 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15390 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15464 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15730 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Hubbell | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14819 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14649 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8606 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8624 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16874 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15870 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16244 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16566 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16676 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16688 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16848 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16870 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16886 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16918 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 17132 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17148 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17568 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18054 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18266 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18672 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18924 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18932 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19306 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19732 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19780 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19804 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19816 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19976 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20122 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20138 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20162 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20430 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20481 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20147 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20139 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20049 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19997 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19981 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19911 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19809 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19753 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19479 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18973 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18203 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18105 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18039 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16893 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16677 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16239 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16119 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15909 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14583 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14501 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14421 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14375 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14369 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14333 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14317 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14297 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14143 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14123 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14087 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13385 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13305 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13281 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13231 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13217 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13209 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12851 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12819 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12785 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12779 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12755 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12301 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11667 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11367 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10047 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9921 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9567 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9559 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9543 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9533 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9397 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Hubbell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8909 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8553 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8539 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8281 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8125 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Hubbell | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8138 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8142 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8232 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8296 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8534 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8566 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9354 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11424 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11430 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11670 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11684 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12044 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12070 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12722 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12770 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12778 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12786 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12878 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13288 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13294 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13302 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13374 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14234 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14304 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14316 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14336 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14516 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14538 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14858 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14914 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14946 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14964 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15466 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15886 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15894 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16260 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16598 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16634 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16648 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16668 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16914 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12739 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18256 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18466 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18690 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18956 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19158 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19796 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19972 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20519 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20437 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20107 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20003 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19781 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14700 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19133 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18715 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18697 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18519 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18443 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18303 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16691 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16655 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16641 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16621 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16563 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16259 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16237 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16219 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15417 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15355 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14965 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14947 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14889 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14389 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14277 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14241 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13943 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13919 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13901 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13401 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13311 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13271 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12827 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12771 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11653 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11423 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11375 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11367 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11335 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10055 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9921 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Marlowe | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8877 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8871 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8849 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8615 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8551 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8511 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8327 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Marlowe | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8094 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8102 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8128 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8318 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8532 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8560 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16692 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16818 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15427 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15359 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15347 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11303 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10047 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10015 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8616 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8932 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9934 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10038 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10048 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11432 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12012 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12078 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12650 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12754 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12762 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12786 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12794 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13254 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13382 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13944 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13982 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14170 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14226 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14312 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14330 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14338 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14372 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14502 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14572 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14588 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15892 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16174 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16182 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16626 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16672 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18240 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18258 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18266 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18420 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19840 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19850 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20144 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20154 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20162 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20170 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20448 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20458 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20490 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20451 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19945 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19913 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18959 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18929 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18691 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18605 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18303 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18267 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18257 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18223 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16819 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16697 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16645 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16611 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16551 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16243 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16223 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15893 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15331 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14973 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14923 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14587 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14525 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14341 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14263 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14221 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13343 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13297 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13241 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12659 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11741 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11653 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11383 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9927 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9529 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9403 Lauder | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8941 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8933 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8833 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8575 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8561 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8553 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8545 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8539 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8341 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8333 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8297 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8221 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Lauder | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8104 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8212 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8332 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9338 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9370 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9394 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9544 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9616 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13224 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13310 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13900 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13954 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13978 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14058 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14104 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14128 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14132 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14232 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14240 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14262 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14266 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14290 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14352 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14374 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14394 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14422 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9541 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9381 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8916 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9122 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9164 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14118 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14132 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9263 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8919 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8843 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18497 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18457 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18029 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18019 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9638 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9656 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11382 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12014 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12054 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12642 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12714 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13230 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13382 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14254 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14270 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14284 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14808 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14818 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14858 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14833 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14581 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14437 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14395 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14375 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14345 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14275 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13999 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13967 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13935 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13321 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12801 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12635 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12079 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12063 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11741 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11659 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11651 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11395 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11345 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11337 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10053 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9999 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9973 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9969 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9909 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9593 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9427 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9355 Terry | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8947 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8869 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8857 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8617 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8353 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8321 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8135 Terry | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8150 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8270 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8280 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8332 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8544 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8566 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8918 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9634 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9920 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10030 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11426 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12000 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12022 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12036 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12054 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12682 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12730 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12746 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12834 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12860 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13264 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13422 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14384 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14404 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14432 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14488 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14516 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14652 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14874 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14950 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15324 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16817 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9902 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9980 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10012 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14508 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16136 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16518 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16592 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16616 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16662 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16668 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16828 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16892 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18612 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18690 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20156 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20033 Carol | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19985 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18923 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18913 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16897 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16805 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16699 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16641 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16627 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16187 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16179 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15867 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15733 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14967 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14833 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14649 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14509 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14489 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14329 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14287 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13971 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13951 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13927 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13271 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13265 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13249 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13211 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13203 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12897 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12883 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12857 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12697 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12665 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12609 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12087 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12063 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11617 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11411 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11403 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11303 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9997 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9991 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9985 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9661 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9653 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9405 Robson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8941 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8159 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8127 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8047 Robson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8166 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8228 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8248 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8274 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8282 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8296 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8940 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9316 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9406 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9540 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9656 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9664 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10056 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11364 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11392 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11652 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11732 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12070 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12084 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12696 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12866 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12902 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18692 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14914 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14926 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14956 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15370 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15484 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15736 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15808 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15908 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16670 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18210 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18218 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19478 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19710 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19752 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20096 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20150 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20478 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20488 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20508 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20518 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20095 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20069 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19477 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19471 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19161 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19137 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17563 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16859 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16817 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16683 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16661 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16619 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16613 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16563 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15739 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15707 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15437 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15219 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15099 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15065 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14655 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14447 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14419 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14411 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14327 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14285 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14043 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13997 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13297 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13287 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13271 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13241 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13203 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12883 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12827 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12713 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12695 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12687 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12657 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12171 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Castleton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12063 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11407 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10055 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9621 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9613 Coyle | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8535 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8521 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8507 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8289 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8117 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8025 Coyle | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8054 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8104 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8152 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8240 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8282 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8296 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8304 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8538 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8586 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9186 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9192 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9378 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9424 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9546 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9554 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9568 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9620 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9986 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 10054 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11386 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11428 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13200 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13256 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14004 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14038 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14058 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14156 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14236 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14250 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14258 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14314 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14512 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14654 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14806 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14828 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14894 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14956 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14968 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15030 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15088 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15116 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15442 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15468 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15908 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15918 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16136 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16168 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16206 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16670 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16828 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8617 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8595 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14356 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14390 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17554 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18010 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18046 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19390 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19478 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19742 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19784 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19790 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19948 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19990 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Oxley | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Oxley | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Oxley | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15141 Chippewa | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20041 Oxley | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19759 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19511 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16695 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 16663 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16547 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16513 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16125 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15469 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15453 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15333 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15319 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14881 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14837 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14641 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14557 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14521 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14383 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14167 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14125 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14119 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14007 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13991 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13947 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13933 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13415 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13359 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13279 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13255 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13247 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13225 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12905 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12899 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12867 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12861 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12687 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12677 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12079 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11703 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11693 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11321 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10037 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9979 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9657 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9643 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9555 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9531 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9425 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Sussex | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9255 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9123 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8925 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8919 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8581 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8567 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8561 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8527 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8317 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8309 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8297 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8277 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8233 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Sussex | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8604 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8824 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8876 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8948 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9130 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9220 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9234 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9262 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9414 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9544 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9656 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9662 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9944 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9962 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11352 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11392 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11420 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12062 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12668 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13216 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13224 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13230 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13256 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13350 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13358 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13374 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13390 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13400 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13408 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14056 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14140 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14146 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14810 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14922 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14968 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15048 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15052 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15084 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15318 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15404 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15468 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15516 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15718 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16844 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18060 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18504 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18716 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18912 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19438 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19790 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20466 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20474 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20487 Audrey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16517 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16257 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13349 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13327 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13233 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13217 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18693 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18045 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17559 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17551 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15375 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15333 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15101 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14963 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14933 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14923 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14879 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14863 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14841 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14819 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14639 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14631 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14501 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14407 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14405 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14383 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14335 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14183 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14139 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13969 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13913 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13381 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11733 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11685 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11655 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11429 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11407 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11327 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10045 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10027 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10003 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9919 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9607 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9547 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9361 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9339 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9309 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Whitcomb | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9221 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9193 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9167 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9103 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8519 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8331 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11326 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11342 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14521 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13401 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13263 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13209 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13201 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12023 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11727 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11693 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11677 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11645 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11503 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18273 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16709 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16597 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16557 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16549 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16127 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15713 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14908 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14920 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14936 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14972 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15020 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15048 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15200 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15210 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15218 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15232 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Whitcomb | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8052 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8152 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8240 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8252 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8538 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8566 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8834 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9128 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9162 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9168 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9172 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9202 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9204 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9208 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9212 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9218 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9222 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9582 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9624 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11302 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12038 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13240 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13262 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13310 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13330 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13350 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14518 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14528 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14562 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14912 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14936 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14958 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15044 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16174 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16246 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16526 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17364 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17526 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18088 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18438 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18496 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18504 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18710 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19478 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19817 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19805 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19477 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18719 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18709 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18087 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18055 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17801 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16653 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16605 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16129 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15899 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15885 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9177 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9149 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9131 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15251 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15113 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15089 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14961 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14843 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14591 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11407 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11373 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11301 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9939 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9931 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9665 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9625 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9615 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9567 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9395 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9387 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9341 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Prest | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9233 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9223 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8919 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8905 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8863 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8825 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8725 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8617 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8601 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8139 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8117 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8103 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8033 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Prest | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8160 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8348 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8624 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11694 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13616 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Schoolcraft | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14130 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14104 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15374 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15426 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15754 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16660 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15875 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9189 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9179 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9177 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9165 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7726 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7774 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7794 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17342 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17590 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18008 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18040 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18612 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19406 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19786 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19816 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20016 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20054 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19933 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19485 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19463 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18711 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18687 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18405 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18297 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15510 Thatcher | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16915 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16611 Greenfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15713 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15507 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15485 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Fenkell | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14971 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15525 Eaton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14143 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14127 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Fullerton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Fullerton | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10011 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10003 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9993 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9121 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7761 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7231 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6593 Greenfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6316 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6322 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6500 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6620 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6718 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6806 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6816 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6846 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6918 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7324 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7342 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7404 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7560 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16878 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17354 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7275 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9148 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9166 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9184 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9212 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9214 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9376 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9536 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9544 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9908 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9936 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9964 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9978 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11356 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11420 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11672 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11728 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12086 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12214 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12944 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13526 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13574 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13622 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13902 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14016 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14128 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14168 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14646 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14650 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14660 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14690 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14876 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14906 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14922 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14968 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15026 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15040 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15406 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15416 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15436 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16572 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15551 Grove | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16828 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18958 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19192 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19414 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19516 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19978 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20096 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20309 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20013 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15600 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19509 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18967 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18689 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15525 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15145 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15077 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15071 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14973 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14805 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14731 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14721 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14679 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14337 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14235 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14167 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14159 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13971 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13921 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13913 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13599 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13589 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12903 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12881 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12093 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11737 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11709 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11401 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10029 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9571 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9565 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9549 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9543 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Winthrop | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9215 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9195 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9177 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9173 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9163 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9131 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9117 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9107 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9103 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7823 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7815 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7807 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7737 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7555 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7547 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7541 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6887 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9204 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9208 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9212 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6879 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6821 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6815 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6823 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6799 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6757 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6735 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6607 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6595 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6587 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6503 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6385 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 Winthrop | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6406 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6538 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6578 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6720 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6726 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6822 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6846 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6854 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7242 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7284 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7334 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7444 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7474 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7482 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7506 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7556 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9392 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9548 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9612 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9626 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9632 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9980 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9992 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11308 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11316 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12058 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12106 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12140 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13614 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13910 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13992 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14242 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14326 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14334 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19504 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19353 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Montrose | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14367 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14359 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14351 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14335 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14329 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14243 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14193 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14027 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14011 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12051 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11721 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11717 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11695 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11425 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11407 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9527 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9379 Montrose | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9223 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9213 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9203 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9149 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9143 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9135 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7825 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7785 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7775 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7745 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7735 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7547 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7483 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7427 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7313 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6807 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6797 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9360 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9368 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9394 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9590 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18666 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6731 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6703 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6587 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6561 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6415 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6379 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6317 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6356 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6384 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6510 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6518 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6602 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6620 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6744 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6750 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6766 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6826 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6846 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6874 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7244 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7260 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7308 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7324 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7334 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7482 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7540 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7546 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7556 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7774 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9138 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9216 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9618 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9640 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9916 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9970 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10048 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11392 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11420 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11708 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11728 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12000 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12024 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12058 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12086 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12126 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12938 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13574 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13908 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13970 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13986 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14026 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14128 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14182 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14192 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14208 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14326 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14380 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14390 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14548 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15260 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15270 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15712 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16230 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16760 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15050 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15060 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15200 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15210 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15228 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15260 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16210 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16230 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9620 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9640 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9958 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11316 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12024 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12914 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13604 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13612 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13916 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13930 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13980 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13986 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14018 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16886 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17168 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17192 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17302 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17328 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17376 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18086 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19790 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20004 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20218 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20228 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20293 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20209 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20003 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19771 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19731 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19487 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15357 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15241 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15209 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Prevost | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15832 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18699 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18659 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18405 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18105 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18057 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18049 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16725 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16225 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Forrer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14941 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14931 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14679 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14625 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14361 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14239 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13575 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13521 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12953 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12945 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12923 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12127 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12087 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12079 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12065 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11631 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9563 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9549 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9185 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9147 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9125 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9121 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7547 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7427 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7307 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7269 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6883 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6815 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6781 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6763 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6759 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6737 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6717 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6511 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6393 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6379 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9108 Prevost | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13908 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13946 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14018 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14134 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14318 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14366 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14390 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14396 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14436 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14856 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14938 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14966 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15026 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16500 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16508 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16588 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16718 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16728 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17204 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17312 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17376 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17592 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18076 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18092 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18658 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19316 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19336 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14975 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14955 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7244 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7258 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7266 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19768 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19810 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19906 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20248 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20295 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19925 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18093 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18061 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18011 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17537 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17327 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17157 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16501 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16241 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15457 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15337 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15251 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14855 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14587 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14399 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14343 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14153 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14113 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14027 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14011 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13987 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13939 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13931 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13901 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9177 Prevost | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8883 Prevost | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6528 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6556 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6580 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6862 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7272 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12044 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12072 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12106 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12904 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19432 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14429 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7506 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7752 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7824 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8888 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8930 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8940 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8942 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9220 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9236 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9340 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14186 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14226 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14382 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14470 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14632 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14844 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14868 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15304 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15342 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15428 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15442 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15492 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15734 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16536 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16572 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16738 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16748 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16782 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16872 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17130 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17562 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17570 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18074 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 18084 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18290 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18508 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20503 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20303 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19805 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19503 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18683 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18643 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18299 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18283 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18233 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18091 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17595 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17531 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17371 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17171 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16777 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16773 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16769 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16749 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16739 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16717 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15759 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15743 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15713 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15405 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15323 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14853 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14465 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14459 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14381 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14349 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9549 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9331 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17162 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14325 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14305 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14245 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14117 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13963 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13947 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13909 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13901 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13567 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12931 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12201 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12129 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12107 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12087 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12059 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11729 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11633 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9995 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9237 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9199 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9193 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9187 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9175 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9159 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9151 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9129 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9127 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8957 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8951 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8949 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8041 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7865 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7849 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7821 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7781 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7559 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7451 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7425 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7419 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6915 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6897 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6891 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6857 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6793 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6787 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6773 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6759 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6731 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6715 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6385 Rutherford | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6328 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6368 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6376 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6392 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6424 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6700 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6722 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6814 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6828 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6844 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6912 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7226 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7256 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7284 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7340 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7356 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7416 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7480 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7508 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7534 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7542 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7808 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7814 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7820 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7836 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8872 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8928 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9158 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9186 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9624 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9900 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9920 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9954 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11646 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12088 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12102 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12216 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12700 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12720 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12880 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12898 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12930 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13524 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13604 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13926 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14024 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14042 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14112 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14134 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14166 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14176 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14208 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14260 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14338 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14348 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14380 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14390 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14420 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14466 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14632 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14652 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14688 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14696 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14704 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14728 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14744 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14752 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15370 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15468 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14366 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14392 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7835 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7829 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7815 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7703 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7535 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7497 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7437 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19486 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19914 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20571 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20545 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20281 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20205 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19787 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19409 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6904 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7266 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7280 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16588 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16734 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16780 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20303 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17313 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17139 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8955 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17562 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17570 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18088 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19748 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19818 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20294 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20304 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20312 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20500 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20503 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19985 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19973 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18929 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18643 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18483 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18413 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18311 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18303 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18279 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18261 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18253 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17587 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17579 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17371 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16755 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16713 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16709 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16247 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Mansfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15427 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15401 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15333 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15307 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14361 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14335 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14159 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13569 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13535 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12963 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12947 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12941 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12923 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12907 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12859 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12731 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12667 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12139 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12027 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11663 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11641 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11365 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11357 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11327 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10017 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9955 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9941 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9525 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9151 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9143 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9129 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8865 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6474 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6488 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6512 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6528 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6534 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7271 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6901 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6829 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6775 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6715 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6535 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6449 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6315 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Mansfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6332 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6842 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6870 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7262 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7270 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7276 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7284 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7340 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7356 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7466 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7480 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7522 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7778 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7836 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8844 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8920 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8954 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9134 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9142 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9144 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9530 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9650 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11318 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11428 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12640 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12658 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12688 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12800 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12824 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12832 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12864 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12930 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12954 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13606 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13620 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14032 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14056 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14118 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14138 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14158 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14526 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14534 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16721 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16609 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16573 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16567 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14055 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14009 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13951 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15332 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15752 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15908 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16592 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16614 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16824 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17124 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17576 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18014 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18030 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18070 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18078 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18086 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18312 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18498 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18690 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18994 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19432 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19454 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18239 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18085 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17371 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17303 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17183 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17137 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16889 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16867 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16853 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16237 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16231 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15915 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15911 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15835 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 St Marys | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15517 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15413 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15329 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15021 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14747 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14729 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14521 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14511 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14411 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14353 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14259 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14251 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14209 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14187 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14125 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13591 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12957 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12921 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12641 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12219 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12211 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11739 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11653 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11399 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11391 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11365 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11319 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11311 St Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9127 St Marys 10 | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16236 Ellis 17 | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Mettetal 18 | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9136 Mettetal 26 | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9152 Mettetal 30 | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8939 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8427 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8047 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7841 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7791 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7785 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7759 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7469 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7289 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7249 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6871 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6857 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6809 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6785 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6721 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16223 Whitlock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6529 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6521 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6511 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6497 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6395 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6377 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6353 St Marys | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9940 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10030 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17158 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17182 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17196 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6410 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6448 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6480 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6486 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6744 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6842 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7418 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7428 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7450 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7776 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7784 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7814 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8048 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8294 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8858 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10056 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15828 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15854 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19208 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19377 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9576 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9626 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14210 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14256 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15863 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15853 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15827 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15809 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15437 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12841 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12817 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12805 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12683 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12659 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12635 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11654 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11696 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11722 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12634 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12648 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12738 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12808 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13990 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14020 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14024 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14058 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14584 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14596 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14870 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15050 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15262 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15312 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15444 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15712 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16758 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16808 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16864 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17546 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17594 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18026 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18210 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18254 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19704 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19816 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20552 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20563 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20307 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20265 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20073 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20065 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19977 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19921 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19815 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19217 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19181 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19159 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18677 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18209 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18045 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17379 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17369 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17345 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17143 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17125 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16889 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16867 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16819 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16757 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16731 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16717 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16587 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16559 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15899 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15319 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15265 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15253 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15237 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15213 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15065 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14807 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14773 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14741 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14411 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14311 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14233 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14185 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14167 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14027 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13993 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13919 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13623 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12963 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12947 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12907 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12901 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12757 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12625 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12211 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12123 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12117 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11329 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9589 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9133 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8951 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8895 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8847 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8839 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8229 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8065 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7831 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7825 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7761 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7729 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7721 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6879 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6845 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6837 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6809 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6747 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6739 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6713 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6481 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6473 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6431 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6411 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6397 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6321 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Mettetal | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6366 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6424 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6512 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6704 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6760 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6784 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6810 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6814 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6822 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6882 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6906 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7330 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7346 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7474 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7540 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7790 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7814 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8082 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8296 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8510 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8846 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8956 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9524 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9540 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9624 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9632 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9942 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10044 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11340 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11648 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12032 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12230 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12664 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12830 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12884 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12892 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13918 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13936 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14032 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14056 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14144 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14216 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14440 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14520 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14526 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14608 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14630 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15312 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15346 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15352 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15364 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15712 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15794 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15880 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15898 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15908 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15918 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16516 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16716 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16772 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16838 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17160 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17168 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17312 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17344 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17572 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18036 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18044 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18218 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18238 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18968 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19154 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19782 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20080 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20262 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20053 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19971 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19503 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19471 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18705 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18675 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18455 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17595 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17573 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17567 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17399 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17365 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17337 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17209 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16817 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16739 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16559 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16217 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16147 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16111 Asbury Park | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6889 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6875 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6867 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6805 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6789 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15313 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14519 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14427 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14361 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14337 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14327 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14303 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14233 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14191 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14179 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14147 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14137 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13991 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13607 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13579 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12941 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12841 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12825 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12815 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12751 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12631 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12237 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12225 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12201 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12153 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12137 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12089 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11705 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11657 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11401 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11323 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10035 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9965 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9909 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9625 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9597 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8941 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8929 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8847 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7507 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7443 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7427 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7317 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7309 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7285 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6751 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6743 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6735 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6521 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6513 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6493 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6481 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6465 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6457 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6449 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6333 Asbury Park | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6326 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6366 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6376 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6472 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6486 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6506 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6528 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6758 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6812 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6862 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6884 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7246 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7450 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7490 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9636 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9644 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9978 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12018 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12122 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12230 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12266 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12658 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12682 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13544 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13954 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14054 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14388 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14740 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14774 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14790 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15043 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14799 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14757 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14743 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14639 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14457 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14389 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14223 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14035 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13925 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13561 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13513 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12937 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12907 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12865 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11705 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11629 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11381 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9653 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9631 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9625 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9617 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9541 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7829 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7729 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7559 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7533 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7481 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7447 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7403 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7337 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7331 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7303 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6891 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6815 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6745 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6537 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6395 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6373 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Woodmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14888 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15324 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15334 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15472 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15790 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16120 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16542 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16558 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16756 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16772 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16856 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16888 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15429 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15353 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15347 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18058 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17194 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17200 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17552 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18278 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18494 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18682 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19156 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19192 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19742 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19936 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20018 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20202 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20292 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20536 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20557 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20067 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19773 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19509 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19369 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Ferguson | | Detroit | MI | 48235-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19183 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19133 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18981 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18715 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18677 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18611 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18203 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17549 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17209 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17187 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16765 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16761 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16729 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16513 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16505 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15111 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15101 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15043 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14895 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Ferguson | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14836 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15018 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15324 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15436 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15508 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15790 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16110 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16158 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16182 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16734 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16840 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16866 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16872 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18202 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18620 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18698 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18706 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19316 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19338 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19354 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19742 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19806 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20243 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19377 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18947 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18603 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18491 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6856 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6864 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15854 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15904 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19426 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18923 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16773 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16755 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16725 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16577 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16167 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16143 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16133 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15917 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15837 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15781 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15465 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14869 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6322 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6366 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6464 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6470 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6512 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6716 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6758 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6828 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7244 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7260 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7346 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7474 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7482 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7508 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7532 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7540 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7556 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7774 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7788 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7828 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9532 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9540 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9548 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9568 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9582 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9596 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11336 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11732 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12136 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20284 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20314 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20567 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20535 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20267 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20099 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12935 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12895 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12841 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12831 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12817 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12715 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12245 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12239 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11669 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11629 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11407 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11371 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7412 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7440 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7478 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12660 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12682 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12698 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12930 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12940 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13502 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13594 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13604 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13610 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13910 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13992 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14054 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14326 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14388 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14520 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14554 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14590 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14630 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14652 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14683 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14639 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14575 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14529 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14341 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14305 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14187 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14165 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14115 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14035 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13619 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13583 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12737 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12729 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12711 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12695 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12687 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12679 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12645 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11415 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11355 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9583 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9229 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9205 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9181 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9113 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7771 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7539 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7495 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7477 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7283 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6879 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6871 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6849 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6837 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6821 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6733 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6535 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6497 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6465 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6443 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6423 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6373 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6335 Grandmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15422 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15496 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15504 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15790 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16558 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16576 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16756 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16858 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18020 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18218 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18476 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19160 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19796 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20092 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19797 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18413 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18217 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16829 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16739 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16559 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16167 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16143 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15903 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Gilchrist | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15791 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15777 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15455 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15043 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15021 Gilchrist | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14554 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14668 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14680 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14688 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6511 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6505 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6499 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6350 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6456 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6476 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6498 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6528 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6730 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6758 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6780 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6808 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6862 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6884 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6890 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6912 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6914 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7258 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7402 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7476 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7534 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7550 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7768 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9120 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9176 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9354 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9390 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9548 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9582 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9636 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9946 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9976 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9986 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9994 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10014 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11324 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11330 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11338 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11344 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11352 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12024 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12052 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12258 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12656 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12672 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12682 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12706 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13504 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13538 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13608 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13930 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14234 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14340 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14410 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14712 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14661 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14567 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14521 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14179 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13915 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12961 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11339 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9989 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9659 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9637 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9327 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Abington Ave | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9187 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7829 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7809 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7775 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7763 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7741 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7721 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7339 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7309 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7297 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7287 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7233 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6885 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6843 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6821 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6437 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6351 Abington Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14970 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15302 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15308 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15414 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15474 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15762 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15914 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16542 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16706 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16760 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16776 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16866 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16876 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16577 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16513 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18310 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18692 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18962 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19786 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20028 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20068 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20559 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20529 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19463 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19165 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19147 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18979 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18937 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18929 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18477 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18037 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16859 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16779 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16709 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15885 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Lindsay | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15495 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15337 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15315 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14969 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14929 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6336 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6352 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6372 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6432 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6462 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6724 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6736 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6750 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6786 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6822 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6898 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6910 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7502 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7520 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7528 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7710 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7810 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12656 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12664 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12696 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12736 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8955 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11384 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12216 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12928 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12946 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13518 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13598 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14116 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19725 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19445 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14212 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14384 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14394 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14424 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14564 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18024 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18032 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18048 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8915 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8886 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8914 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8920 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8954 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9138 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9190 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9208 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9340 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9554 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9602 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9944 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11338 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11358 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11408 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12870 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12934 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13611 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13585 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12945 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12889 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12881 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12721 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11377 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10009 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9947 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9933 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9653 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9555 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9549 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9525 Memorial | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8881 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7831 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7811 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7745 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7559 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7551 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7541 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7513 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7469 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7445 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7405 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7331 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7309 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7263 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6843 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6837 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6823 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6815 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6801 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6539 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6477 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6361 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6321 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Memorial | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18113 Chicago | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18360 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18524 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18606 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19532 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18237 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18221 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Fitzpatrick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Weaver | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Weaver | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Weaver | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7254 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7282 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7324 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7442 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7498 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7526 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7534 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7776 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7834 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7839 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7777 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7743 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7527 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7499 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7451 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Clayburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6366 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6466 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8907 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6550 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6716 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6722 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6750 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6878 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7498 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7550 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7766 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7830 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9034 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9050 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9284 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9290 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9352 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9374 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9392 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9554 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9576 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9582 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9622 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9644 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9916 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9974 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10044 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14318 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14364 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14376 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14388 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14424 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14540 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14632 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14688 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14747 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14701 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14651 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14613 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14553 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14529 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14415 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14305 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14235 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14215 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13903 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13589 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12947 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12921 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12881 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12865 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12145 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12073 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12047 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11733 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11711 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11707 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11421 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10055 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10019 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9971 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9583 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9569 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9541 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9359 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9311 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9087 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9071 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9055 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7827 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7779 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7715 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7493 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6919 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6857 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6801 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6765 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6759 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6499 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6485 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6467 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6441 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14938 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15012 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15028 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15442 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15506 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15742 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15806 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15848 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16116 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16132 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16212 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16700 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16718 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16722 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16734 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17356 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18080 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18090 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18216 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19412 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18661 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18637 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16162 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16528 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10035 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6356 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19794 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20308 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20566 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20573 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20547 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20503 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20291 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20267 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20045 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19151 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18979 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18477 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18071 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16869 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16707 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16189 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16143 Oakfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15721 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15707 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15701 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Keeler | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15349 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16102 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16706 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16718 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16754 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16828 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17160 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18034 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18276 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18516 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18654 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18978 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19486 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19808 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19765 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19759 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19745 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19503 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19457 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19377 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19365 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19215 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18955 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18947 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18659 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18619 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18487 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18457 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18279 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18059 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18001 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17213 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16883 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16809 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16599 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16559 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16157 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16133 Harlow | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6356 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6390 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6480 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6766 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6792 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6820 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6842 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7524 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7820 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8898 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9060 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9076 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9092 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9118 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9588 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9958 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11322 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11662 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11706 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11712 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12116 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12814 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12864 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12928 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12954 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13566 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14006 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14741 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14731 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14685 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14653 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14635 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14627 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14589 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14535 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14447 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14375 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14355 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14343 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14305 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14213 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14155 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14115 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14023 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13597 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13519 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12825 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12025 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12019 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11733 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11659 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11373 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10009 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9525 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9117 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8867 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7795 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7703 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7487 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7477 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7265 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7245 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6919 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6889 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6843 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6765 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6747 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6549 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6515 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6505 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6483 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6425 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6417 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6373 Longacre | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6390 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15428 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15468 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19179 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6466 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6488 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6546 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6744 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6780 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6792 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6814 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6820 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6870 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7510 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7746 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7778 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7824 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8908 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9076 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9118 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9566 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9624 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9630 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9946 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11326 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11408 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11706 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11732 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12032 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12096 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12824 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12864 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13590 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13964 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14124 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14174 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14334 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14364 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14394 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14532 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14548 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14910 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14984 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Pilgrim | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16180 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18404 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18000 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18064 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18236 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18262 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18686 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18980 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19468 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19738 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11700 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11720 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12038 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12892 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12914 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12928 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12950 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7675 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7659 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7609 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7393 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7361 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7311 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14033 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13993 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13929 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12013 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11667 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11641 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11331 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11323 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19140 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19214 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19424 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19808 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20084 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20566 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20535 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20283 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20275 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19751 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14711 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14695 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14687 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14681 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14671 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14665 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14639 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16712 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16754 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18217 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18115 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18025 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16853 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16829 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Archdale | | Detroit | MI | 48235-3335 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16723 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16703 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16609 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16181 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16167 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15857 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15849 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15725 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15001 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14579 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14457 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14445 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14415 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14405 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14373 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14235 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14005 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13607 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13591 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13543 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13511 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12915 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12217 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12153 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12081 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11677 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11643 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11379 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11351 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11327 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11319 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9917 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9617 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9569 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9219 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9119 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9085 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9077 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7845 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7835 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7517 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7495 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6905 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6893 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6885 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6865 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6857 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6821 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6751 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6703 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6491 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6439 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6433 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6381 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6349 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6341 Archdale | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16828 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16842 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20058 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20090 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20228 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20314 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20543 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20317 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20267 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20093 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19759 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19403 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19307 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19007 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18663 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18653 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18455 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18309 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18049 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16741 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16729 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16707 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16197 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6424 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6456 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6480 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6544 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6724 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6766 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6776 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6792 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7722 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7834 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12610 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12922 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17735 W Davison | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13540 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13552 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13568 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13994 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14164 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14522 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14534 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14536 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14542 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14560 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14818 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14822 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14868 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14874 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14898 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15340 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15704 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15740 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15748 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15808 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17330 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7900 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20004 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20094 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20264 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20304 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20505 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20317 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20097 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19971 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Southfield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19909 Southfield | | Detroit | MI | 48235-2266 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18275 Southfield | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18940 Weaver | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12073 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9941 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9557 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8633 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8627 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Southfield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6216 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6222 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6234 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6260 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6404 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6460 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6484 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6546 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6754 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6760 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6794 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6814 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6914 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7264 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7342 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7374 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7382 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7408 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7644 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7650 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7804 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8218 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8312 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8438 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8458 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8482 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8508 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8632 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8676 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8832 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8864 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9030 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9046 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9080 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9090 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9100 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9240 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9252 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9264 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9932 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10036 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11714 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12026 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12930 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16772 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16862 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20519 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16729 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12919 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12897 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12881 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12075 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12063 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12037 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13558 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13968 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14024 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Ashton | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14160 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14340 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14374 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14390 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14626 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14650 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14872 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14944 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14954 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15002 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15024 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15094 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15474 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15740 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16202 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16588 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16878 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18446 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18454 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18548 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18566 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18984 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19456 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19474 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19516 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20068 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20526 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20542 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20575 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20235 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20061 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19763 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18999 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18993 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18973 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18567 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18539 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18473 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18339 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18297 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18227 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16887 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16605 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16589 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16203 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16195 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16121 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15743 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15503 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15131 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15065 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15025 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14937 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14643 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 14611 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14521 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14393 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14371 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14153 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13607 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13601 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11661 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10009 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9303 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9259 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9111 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9011 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8907 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8613 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8475 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8413 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8403 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8257 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8221 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8117 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8021 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8011 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7837 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7821 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7805 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7789 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7691 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7675 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7659 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7619 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7601 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7441 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7425 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7407 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7367 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7281 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7247 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6875 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6811 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6801 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6779 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6483 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6467 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6435 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6411 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6397 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6261 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6219 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6125 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6049 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6046 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6054 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6066 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6108 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6124 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6250 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6266 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6324 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6500 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6540 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6738 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6746 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6770 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6816 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10110 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10130 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11650 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15844 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6856 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6872 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7254 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7380 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7446 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7634 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7650 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7658 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7762 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7816 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7828 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8010 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8018 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8116 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8408 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8660 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9334 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9350 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10052 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10070 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13608 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14104 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14134 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14160 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14386 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14520 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14642 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15044 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15102 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15730 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16194 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16728 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18268 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18276 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18464 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18496 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18974 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19370 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19418 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19484 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19748 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19754 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20268 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20290 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20519 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20231 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20061 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19789 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19765 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19733 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19323 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19187 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18951 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18297 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13991 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17171 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16883 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16757 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15745 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15165 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15123 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14945 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14577 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14521 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14387 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14189 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13631 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13503 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12937 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11705 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11675 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11643 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11379 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11365 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11325 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9389 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9357 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9269 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8873 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8645 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8635 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8493 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8487 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8465 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8431 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8423 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8413 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8099 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7829 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7781 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7771 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7683 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7295 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7289 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7255 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7233 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6897 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6873 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6857 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6809 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6785 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6747 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6525 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6507 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6485 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6477 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6453 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6429 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6337 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6319 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6229 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6115 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6099 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6041 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6031 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6008 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6072 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6080 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6090 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6122 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6212 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6218 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6222 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6262 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6324 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6410 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6474 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6508 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6516 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6530 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6546 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6784 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6790 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6816 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7278 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7286 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7358 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7374 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7414 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7626 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7666 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8010 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8106 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8250 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8262 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8324 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8434 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8442 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8458 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8508 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8690 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9236 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9246 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9354 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11706 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12046 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12094 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12914 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12922 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12958 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13510 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13544 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13614 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14024 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14040 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14058 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14126 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12959 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12881 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12089 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6550 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6728 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6768 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6816 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6832 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14568 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14576 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14636 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14872 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15020 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15054 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15160 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15119 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15029 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15011 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14899 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14845 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14821 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14625 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14591 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14567 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14435 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14403 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14363 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9389 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9375 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 8851 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8839 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8681 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8655 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20525 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20517 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20231 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20019 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19775 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19757 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18741 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18733 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6881 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6875 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6827 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6777 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6763 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19346 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19410 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19508 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19722 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19762 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20068 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20108 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20288 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20117 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20067 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20059 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19969 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8613 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8481 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8473 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8457 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8449 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8439 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8213 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8067 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7795 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7705 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7447 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7345 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7263 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6889 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6875 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6745 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6737 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6541 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6465 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6453 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6429 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6381 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6317 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6257 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6235 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6211 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6041 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6031 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6046 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6200 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6234 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6254 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6260 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18444 Paul | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6380 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6476 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6508 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6524 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6854 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7246 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7264 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7286 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7384 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7392 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7414 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7438 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7668 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7682 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7810 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8010 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8028 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8068 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8308 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8408 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8508 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8612 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8636 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9322 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11470 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11710 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11718 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12016 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12046 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12068 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13586 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13630 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13912 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13920 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13944 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13990 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14160 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14316 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14444 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14450 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14536 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14590 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18296 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18783 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18775 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18765 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14007 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6160 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6200 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6228 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6260 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6340 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16102 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18432 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18720 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19434 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20092 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20576 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18321 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18297 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18275 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18235 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18077 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18071 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18049 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17605 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15161 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15123 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14953 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14821 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14651 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14639 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14585 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14575 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14557 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14547 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14503 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14393 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14329 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14319 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14241 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14223 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14047 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13975 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13597 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13577 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13563 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12017 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11725 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11703 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11683 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11649 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11635 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11491 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8909 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8635 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8505 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8057 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7811 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7795 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------|--------------|----------|--------|
| Property Owner | 7703 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7695 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7687 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7681 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7655 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7409 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7383 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7343 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7309 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7305 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7249 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6877 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6545 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6539 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6531 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6523 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6509 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6497 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6419 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6389 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6341 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6247 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6223 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6167 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6049 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6013 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5665 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5636 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5662 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5684 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5714 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6132 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6354 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6468 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6490 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6548 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6722 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6770 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6786 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6810 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6914 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7360 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7662 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7668 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7674 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7690 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7796 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8092 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8114 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8226 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8248 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8292 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8434 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8450 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8460 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8494 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8506 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11630 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11684 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13516 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13576 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13582 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13934 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14026 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14168 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14392 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14510 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14610 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14894 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14924 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14950 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15022 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15092 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16158 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16200 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20282 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20292 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20540 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20574 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20565 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16582 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16616 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16756 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17164 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17280 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17294 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17556 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17564 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17588 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17614 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17628 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17636 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17664 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18470 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18478 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18748 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19508 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19516 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19706 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19716 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19726 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20004 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20052 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20107 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19411 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17693 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17661 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17609 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17579 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17569 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17287 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17235 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16741 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11717 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11697 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11689 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11641 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16609 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16583 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16569 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16521 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14943 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14849 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14629 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14611 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14503 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14441 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14425 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14361 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14347 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14321 Greenview | | Detroit | MI | 48223-2913 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14303 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14021 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13991 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13983 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13951 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13597 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12937 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9089 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9053 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9019 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8843 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8609 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8415 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8093 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7845 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7835 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7805 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7703 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7661 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7389 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7361 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7333 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7263 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7257 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6923 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6483 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6475 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6467 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6403 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6379 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6371 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6315 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6255 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6219 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6135 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6119 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5715 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5662 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5678 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5744 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5796 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6000 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6036 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6200 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6206 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6346 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6378 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6426 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6452 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6458 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6506 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6524 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6714 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6722 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6738 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6778 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6866 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6882 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6922 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7248 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7264 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7294 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7382 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7666 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7794 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7810 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7818 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7834 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8014 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8036 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8228 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8236 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8262 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8316 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8450 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8480 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8494 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9050 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9066 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9074 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9116 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9031 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19132 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18787 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13952 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14040 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8867 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8673 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8667 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8495 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8447 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8441 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8287 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8045 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7803 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7795 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7787 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7763 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7739 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7679 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7333 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7223 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6915 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6859 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6819 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6801 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6747 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6523 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6443 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6341 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6141 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6021 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5795 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5761 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5719 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5685 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5653 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5645 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16842 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17592 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17656 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17682 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18238 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18270 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18448 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18676 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19206 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19755 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19411 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19177 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18325 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17631 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17551 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17527 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17175 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17147 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16867 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16851 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16761 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16713 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16617 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16519 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11646 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11704 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11716 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11724 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12060 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12080 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12880 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12950 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13616 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13936 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14128 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14160 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20253 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20083 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20067 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20053 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11691 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14214 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14224 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14312 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14376 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14624 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14650 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15076 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15530 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15630 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15640 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15650 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15940 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16568 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16758 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16866 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18640 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18712 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18752 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18778 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19152 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19416 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19442 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19748 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20260 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20276 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20518 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20534 Glastonbury | | Detroit | MI | 48219-1547 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20542 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20566 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20572 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20559 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20293 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20269 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19203 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19193 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18777 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18713 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18689 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18657 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18649 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18465 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18441 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18417 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18337 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18299 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18273 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17189 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16761 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16729 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16705 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16141 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16105 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15405 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15343 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15337 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15317 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15125 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15003 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14803 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14599 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14441 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14231 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14167 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14137 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14057 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14025 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13585 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13577 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13509 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12937 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12095 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12067 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12031 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12013 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11739 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Glastonbury | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5646 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5664 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5678 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5686 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5706 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5756 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5764 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5788 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5814 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5830 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6128 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6364 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6420 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6444 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6466 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6476 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6536 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6738 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6760 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6794 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6880 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7230 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7256 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7292 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7388 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7626 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7638 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7654 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7660 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7682 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7770 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7834 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13576 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13590 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13964 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17226 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17240 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17316 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17568 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17584 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17594 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19413 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8278 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8286 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8466 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8666 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8680 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8856 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8866 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8874 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8880 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9036 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9046 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9100 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9530 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9946 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9954 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9962 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11634 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11690 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11714 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11738 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12038 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12948 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13514 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14140 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14172 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14384 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14402 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14638 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14920 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14932 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15050 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15308 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15362 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16508 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16716 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16782 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17676 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17690 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18296 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18312 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18428 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18638 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18654 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18680 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18726 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18752 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18770 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19438 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20026 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20034 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20234 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20256 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20517 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19471 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9935 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7285 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7279 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19341 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18775 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18721 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18671 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18655 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18479 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18463 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18429 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18401 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18337 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18287 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17715 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17683 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17627 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17585 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17571 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17317 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17301 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16887 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16839 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16831 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16823 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16777 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16721 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16185 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15317 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15309 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15041 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15033 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14833 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14645 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14395 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14385 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14375 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14367 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14029 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14021 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13577 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13571 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12895 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12039 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11739 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11715 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11697 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11659 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11651 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10031 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9583 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9557 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9373 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9317 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9119 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9109 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9083 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9025 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8893 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8659 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8625 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8495 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8467 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8437 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8403 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8295 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8279 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8003 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7817 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7675 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7395 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6434 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6442 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17190 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17208 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17244 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17566 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17654 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17664 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17672 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17712 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18228 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18252 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19152 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8419 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8307 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8267 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8213 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8111 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7775 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7759 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7683 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7677 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19743 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18457 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18299 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18275 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18267 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17707 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17665 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17657 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17255 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6466 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15032 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15124 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6833 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6753 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6721 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6549 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6491 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6485 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6477 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6429 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6411 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6371 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6355 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6345 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6151 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6145 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6121 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6103 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5833 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5811 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5725 Stahelin | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5717 Stahelin | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5671 Stahelin | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5663 Stahelin | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5660 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5740 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5754 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6136 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6144 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6160 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6166 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6218 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6250 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6320 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6776 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6790 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6824 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6880 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6904 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6912 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6920 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7354 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7632 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7702 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7770 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7816 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7830 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8048 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8062 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8218 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8294 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8408 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8470 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8476 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8642 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8660 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8668 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8852 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8892 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9034 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9078 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9092 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9202 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9246 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9258 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9574 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9640 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9970 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10040 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12910 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12916 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13610 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13616 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13956 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14046 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14132 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14330 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14384 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14404 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14520 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14556 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14588 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14940 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15164 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15348 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13533 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12877 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7677 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7655 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16114 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16136 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16166 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16184 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16584 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16718 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16816 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17134 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17160 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19514 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20570 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19487 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19433 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18703 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18487 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18329 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17649 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17617 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17561 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17551 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17285 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17275 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17191 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17127 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16553 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15315 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15309 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15123 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14921 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14625 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14513 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14431 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14313 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14213 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14195 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14101 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13973 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13939 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13611 Artesian | | Detroit | MI | 48223-3404 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11345 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9967 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9931 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9613 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9587 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9539 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9531 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9359 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9339 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9267 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9255 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9237 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9081 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9025 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8891 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8885 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8673 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8633 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8475 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8443 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8315 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8107 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7797 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7767 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7761 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7749 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6222 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6228 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6238 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6314 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7397 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7391 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7279 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7237 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6921 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6881 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6841 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6825 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6807 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6767 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6703 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6541 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6441 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6419 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6395 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6371 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6255 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6207 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6127 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6123 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6027 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5661 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5708 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5768 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5776 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6012 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6026 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6068 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6084 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6130 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6416 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6490 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6522 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6840 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6848 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6864 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6880 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6900 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7366 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7380 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7646 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7750 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7756 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7766 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8044 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8050 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8118 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8498 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9050 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9106 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9210 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9366 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9902 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9910 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11326 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13928 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14120 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14168 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14216 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14248 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14336 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14376 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14524 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14550 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15138 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15160 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15310 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15464 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15922 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16152 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16740 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16772 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16862 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17168 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17174 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17216 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17240 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17626 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17686 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17696 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18274 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18330 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18340 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18460 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18684 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18732 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18764 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19360 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19414 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19432 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19468 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6507 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18739 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18683 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18659 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18323 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18307 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18273 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18265 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18251 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17709 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17701 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17641 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17627 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17583 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17289 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16753 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16551 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16209 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15945 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15419 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15091 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14561 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14353 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14321 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14233 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14185 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13951 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13945 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10039 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9921 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9537 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9415 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9383 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9353 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9067 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8867 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8653 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8617 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8451 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7631 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7381 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7365 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7349 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7341 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7255 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6897 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6833 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6827 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6809 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6745 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6721 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6475 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6435 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6379 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6315 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6099 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6061 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6021 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5771 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6044 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6084 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6206 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6218 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6228 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6244 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6260 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6330 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6338 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6378 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6482 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6776 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6792 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6816 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6840 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7270 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7290 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7326 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7778 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7788 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7794 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8458 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8482 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8494 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8506 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8626 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8664 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8670 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8680 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8906 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9000 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9058 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9066 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9074 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9112 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9200 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9268 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9326 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9364 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9372 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9570 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9598 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9972 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10008 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10052 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11342 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11368 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16816 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16834 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16870 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18771 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18755 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18715 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13924 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13942 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13950 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14112 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14220 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14240 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14258 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14320 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14328 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14368 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14408 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14432 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14586 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14860 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15144 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15154 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15316 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15426 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15710 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17132 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17146 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17168 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17254 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17274 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17308 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17584 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18274 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18340 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18436 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18668 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18724 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18762 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18778 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19360 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19468 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19773 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17233 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17177 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Shaftsbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15309 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15155 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15145 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15135 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15125 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15115 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14921 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14883 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14647 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14573 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14515 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8869 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8635 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8499 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6131 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14303 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14249 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14201 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14193 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14185 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14101 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14017 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11423 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9919 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9633 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9599 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9537 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9341 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9263 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9257 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9241 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9067 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9059 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9043 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8435 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8219 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8061 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7795 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7779 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7765 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7651 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7635 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7621 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7415 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7325 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7301 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7271 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6895 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6873 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6803 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6543 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6523 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6451 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6403 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6391 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6361 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6353 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6261 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6255 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6229 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6015 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6002 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6038 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6046 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6064 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6120 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6218 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6222 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6266 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6408 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6450 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6486 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6810 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6872 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7244 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7280 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7362 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7370 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7378 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7416 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7612 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7666 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7712 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7760 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7776 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7784 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7818 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8074 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8080 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8236 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8286 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8450 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8482 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8506 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8888 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9082 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9090 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9110 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9346 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9358 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9536 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9546 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9580 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9620 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9920 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9926 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11350 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11406 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8231 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8103 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8021 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8001 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7841 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7785 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7753 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7737 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7417 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7369 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7281 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6901 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6873 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6831 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6515 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6485 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6445 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6423 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6417 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17671 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17631 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17583 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17251 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16841 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6803 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6775 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8910 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9240 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14386 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14392 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14157 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14008 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14046 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14100 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14126 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14208 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14352 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14360 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14424 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14852 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14960 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15000 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15014 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15034 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15074 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15134 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15434 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15472 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15492 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17418 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17524 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17542 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17574 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17606 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17656 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17680 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17716 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18232 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18410 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18462 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18478 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18642 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18714 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18724 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18754 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18778 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19176 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19504 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19752 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19780 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20550 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19803 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19489 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19325 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19153 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19137 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18785 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18745 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17675 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17661 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17587 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17385 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15485 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15435 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15329 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15155 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15115 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14951 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14933 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14903 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14813 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14525 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14053 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14045 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14029 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13995 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13949 Grandville | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11425 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11345 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6712 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6728 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6800 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16584 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16891 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 10025 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9991 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9657 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9601 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9545 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9215 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9083 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8907 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8867 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8859 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8829 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8675 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8651 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8507 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8499 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8483 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8295 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8277 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8255 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8239 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6267 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6245 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6223 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6203 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6081 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6005 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6004 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6088 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6104 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6120 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6206 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6324 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6444 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6456 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6464 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6478 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6492 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6514 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6858 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7280 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7368 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7432 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7796 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7804 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7838 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8048 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8064 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8070 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8094 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8236 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8276 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8426 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9066 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9074 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9096 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9226 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9238 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9536 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9554 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9594 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9620 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9656 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9986 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10044 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11330 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11378 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11610 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11620 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11636 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11646 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11722 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12028 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12044 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12680 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13576 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13932 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14330 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14360 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14370 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14386 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14392 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14432 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14500 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14514 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14620 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14880 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16524 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17126 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17238 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17328 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17582 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17614 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17662 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17678 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17694 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18590 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19446 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20238 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20246 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20320 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20571 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19785 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19749 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19009 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18563 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18555 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18545 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18535 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18491 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18483 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17703 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15088 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17133 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8431 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16703 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14915 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14565 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14435 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14413 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14323 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14127 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13989 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13617 Westwood | | Detroit | MI | 48223-3437 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13585 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13535 Westwood | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12065 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11737 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11687 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11669 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11397 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11387 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9981 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9971 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9619 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9603 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9571 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9529 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9275 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9267 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9219 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9115 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9105 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9043 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9011 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8861 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8683 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8643 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8319 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8221 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8203 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8025 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7423 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7407 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7331 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7261 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7239 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6901 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6851 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6845 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6839 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6527 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6515 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6465 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6415 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6059 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5893 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5885 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5869 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5860 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6010 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6016 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6050 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6058 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6086 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6394 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6444 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6480 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6492 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6500 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6506 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6718 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6732 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6780 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6802 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6810 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6822 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6866 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6886 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7246 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7254 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7260 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7276 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7282 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7302 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7380 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7642 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7678 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7720 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7820 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8238 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8282 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8318 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8438 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8452 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8468 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8518 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8626 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8676 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8854 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8886 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8904 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9018 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9034 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9086 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9094 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9230 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9276 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9382 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9920 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9942 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9982 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13560 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14162 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14170 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14338 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14344 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14386 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14908 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15146 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15476 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15632 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16564 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16710 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16726 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17152 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17350 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17414 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17556 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17590 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17608 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17636 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17662 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17678 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17700 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18456 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18474 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18522 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18962 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19004 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19014 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19172 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19346 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19412 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19428 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19784 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19731 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19035 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19025 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19017 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19009 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19001 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18983 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18579 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18447 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17665 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17651 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17607 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17597 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17543 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17407 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17359 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17249 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17231 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17225 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16825 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16815 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15837 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15791 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15497 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15487 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15411 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15379 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15313 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15123 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15115 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14567 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14413 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14335 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14325 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14123 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14023 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13981 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13975 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13961 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13947 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13615 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13555 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13541 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12131 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11349 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11335 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10023 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9999 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9611 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9577 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9539 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9383 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9337 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9321 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9305 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9297 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9261 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9091 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9025 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8893 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8829 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8685 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8679 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8655 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8621 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8487 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8453 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7801 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7727 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7703 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7651 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7395 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7359 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7345 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7319 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7303 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7289 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7269 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6909 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6901 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6881 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6867 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6783 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6763 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6719 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6501 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6375 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6333 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6267 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6255 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6237 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6235 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6219 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6201 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6101 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6067 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6059 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6017 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6011 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5885 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5869 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5855 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17202 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19769 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19733 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19519 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19449 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19441 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6422 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9044 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17404 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17668 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18522 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18554 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18922 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19028 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19148 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19468 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19524 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19784 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20210 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20268 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20284 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20320 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19793 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19319 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19205 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19155 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19141 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19037 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18571 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18519 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18513 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18505 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18489 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17639 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17621 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17591 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17371 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17345 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5852 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5884 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6024 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6030 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6072 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6086 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6130 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6244 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6332 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6464 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6470 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6492 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6534 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6754 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6794 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6822 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6828 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6914 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7272 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7316 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7392 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7768 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7810 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8224 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8232 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8274 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8280 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8308 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8450 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8484 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8854 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8882 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13981 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8517 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8461 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8453 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9270 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9276 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9362 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9368 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9382 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9608 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9616 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9920 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9938 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11352 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11674 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11720 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12104 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13570 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13984 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14370 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15096 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15320 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15370 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15530 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15742 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15784 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15836 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15521 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15405 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15331 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15171 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15141 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15085 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14547 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14535 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14391 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13801 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12077 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12015 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11689 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11665 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11627 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9921 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9601 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9553 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9371 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9341 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9273 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9249 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9245 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9107 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9093 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9079 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9031 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9003 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8875 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8669 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8653 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8439 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19736 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19770 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19778 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19800 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8247 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8081 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8071 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8027 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7809 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7769 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7749 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7727 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7679 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7387 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7235 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6901 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6879 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6839 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6817 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6789 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6535 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6527 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6507 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6499 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6471 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6409 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6387 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6381 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6367 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6325 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6093 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6037 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6017 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16746 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16778 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16846 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17152 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17346 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17354 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17370 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17550 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17630 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17646 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17664 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17696 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18496 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18506 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18536 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18910 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19336 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17636 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17656 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17700 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18408 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18917 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18525 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18521 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18475 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18253 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18113 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17573 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17417 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17405 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17391 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17347 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17325 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17231 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17173 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17161 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16861 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16779 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12084 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12120 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12206 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12214 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19438 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19524 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20320 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20563 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20321 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20271 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19739 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19503 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19487 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19347 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19149 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19021 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19001 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18991 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18533 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18481 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17673 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17631 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17519 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7796 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17224 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16739 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16577 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16529 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6022 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6052 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6058 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6078 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6114 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6300 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6318 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6360 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6388 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6438 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6498 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6512 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6526 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6548 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6700 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6710 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6724 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6732 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6740 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6752 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6768 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6788 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6794 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6804 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6810 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6850 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6892 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6922 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7254 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7300 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7310 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7338 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7634 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7656 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7712 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7726 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8274 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8438 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8452 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8636 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8650 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8656 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8846 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8862 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9094 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9220 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9246 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9272 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9568 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9576 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9592 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11318 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 11326 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11352 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11414 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11704 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12010 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12088 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12128 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Plainview | | Detroit | MI | 48223-2806 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14030 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14040 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14116 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14176 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14232 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14546 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15058 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15076 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15130 Plainview | | Detroit | MI | 48223-2173 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15388 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15424 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15538 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16532 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16758 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17346 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17370 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18536 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18562 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18570 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19032 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19194 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19486 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19510 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19522 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20246 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20260 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20502 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20571 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20269 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19759 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19723 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19477 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19173 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18965 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18917 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18909 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18561 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18523 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18417 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17661 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17655 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17505 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17371 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17217 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17185 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17177 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17169 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16863 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16823 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16753 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16747 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16733 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16725 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15855 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15815 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15493 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15441 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15337 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15169 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15141 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15121 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15059 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15051 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14409 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14311 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14179 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14171 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12257 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12133 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12085 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12071 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12029 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12003 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11663 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11395 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7651 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7631 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6422 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6430 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6436 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9016 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9046 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14000 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14048 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14056 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11343 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11329 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9999 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9903 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9639 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9585 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9571 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9363 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9257 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9023 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9017 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9001 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8507 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8467 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8455 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8447 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8311 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8247 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8211 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8049 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7819 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7793 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7721 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7295 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6769 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6529 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6521 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6499 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6461 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6443 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6381 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6347 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6333 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6317 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6311 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6303 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6235 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6075 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6031 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6028 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6042 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6058 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6064 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6100 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6110 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6238 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6310 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6344 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6386 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6400 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6410 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6478 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6510 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6740 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6830 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6866 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7242 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7312 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7334 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7342 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7422 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7624 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7628 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7668 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7676 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7706 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7724 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7754 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7772 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7784 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7810 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8110 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8264 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8282 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8424 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8834 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9090 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9094 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9230 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9236 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9532 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9634 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9642 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9660 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9912 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9986 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9994 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10012 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11314 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11330 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11338 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11666 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11702 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12074 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12082 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12114 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12820 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13560 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13900 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14180 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14354 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14576 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15026 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15050 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15132 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15160 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19850 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15854 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15864 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15884 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16752 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16800 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17218 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17230 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17370 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17516 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17520 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17582 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17594 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17630 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18112 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18296 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18480 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18488 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18496 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18966 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19364 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19478 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19738 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20212 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20262 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20306 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20311 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16713 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13545 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12905 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12143 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8433 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19781 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 W Seven Mile | | Detroit | MI | 48219-3403 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18965 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16777 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16769 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16743 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16741 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15841 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15809 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15759 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15715 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15501 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15437 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15057 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15047 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14895 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14863 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14819 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14555 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14537 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14531 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14135 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Evergreen | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12055 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11719 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11313 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9977 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9963 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9605 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9573 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9543 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9345 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9245 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9095 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9083 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8897 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8893 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8879 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8631 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8603 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8281 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6382 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6418 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6446 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6496 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6502 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9010 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9020 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17538 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8071 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7763 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7759 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7675 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7671 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7659 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7653 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7619 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7607 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7603 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7445 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7381 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7305 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6889 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6883 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6861 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6831 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6777 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6765 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6547 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6543 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6535 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6507 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6439 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6389 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6375 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6339 Evergreen | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6348 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6734 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6760 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6780 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6782 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6830 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6838 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6880 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6920 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7248 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7376 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7604 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7660 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7666 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7682 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7714 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7756 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7762 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8234 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8254 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8296 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8430 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8460 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8484 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8490 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8610 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8668 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8904 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9310 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9536 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9630 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9638 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9646 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9976 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10008 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10026 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11390 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11416 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11706 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11736 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13536 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14028 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14560 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14616 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14638 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9647 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9581 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9553 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9377 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9335 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9327 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9261 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9243 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9115 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9045 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9037 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9023 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8903 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17580 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17588 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18120 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18148 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18170 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18218 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18280 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18286 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18408 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18498 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18528 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18552 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18932 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18958 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19714 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15858 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15910 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16146 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16538 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15376 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15418 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15484 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14844 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14878 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15042 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15132 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15318 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15434 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15476 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15484 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15750 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15842 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15916 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16718 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16734 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16888 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17222 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17382 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17508 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17524 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17588 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17664 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8225 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18274 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18534 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18566 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19908 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19958 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20014 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20022 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20068 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20078 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20086 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20096 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20230 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20284 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20536 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20544 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20303 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20279 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20233 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20215 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20107 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20099 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20059 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20023 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19917 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19703 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19431 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18541 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18409 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18291 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18197 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18129 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17621 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17573 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17511 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17383 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17237 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17171 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17153 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16809 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16747 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16729 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15379 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15329 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15313 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15099 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14895 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14887 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14877 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14871 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14863 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14837 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14651 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14631 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14615 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14603 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14591 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14559 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14551 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12207 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12153 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12109 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12061 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11715 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11701 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11377 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11369 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11359 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10071 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10015 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8855 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8665 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8649 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8509 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8487 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7817 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7811 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7765 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7731 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7329 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7321 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7305 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6907 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6881 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6853 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6839 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6823 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6817 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6803 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6795 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6781 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6755 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6745 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6727 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6527 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6517 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6511 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6489 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6475 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6427 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6421 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6405 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6393 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6371 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6365 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6343 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6335 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6331 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6321 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6307 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6406 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6464 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6484 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6532 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6712 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6738 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6746 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6766 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6786 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6836 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6844 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9388 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15046 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15104 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18484 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6866 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6872 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6878 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6900 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7290 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7304 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7424 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7634 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7642 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7668 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7700 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7780 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7794 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7808 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8112 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8220 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8260 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8268 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8420 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8436 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8478 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8660 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8686 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8840 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8848 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8856 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8900 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9214 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9256 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9260 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10008 Heyden Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10014 Heyden Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Heyden Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10044 Heyden Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11718 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12112 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12152 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12200 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12944 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13550 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13556 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13610 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14044 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14574 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14812 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14894 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15144 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15460 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15746 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15756 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15804 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Heyden | | Detroit | MI | 48223-1243 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15906 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16110 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16508 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16708 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16730 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17216 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17382 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17420 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17570 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19768 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19792 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19818 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20068 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20126 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20304 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20310 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20580 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20221 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20097 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20087 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19911 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19447 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19419 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18997 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15717 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18967 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18571 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18565 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18541 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18419 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18291 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18227 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18157 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18149 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18121 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17623 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17609 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17581 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17397 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17355 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17229 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17131 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16767 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16761 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16741 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16735 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16517 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16511 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15875 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15767 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15329 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15301 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15079 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14863 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14839 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14815 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14803 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13943 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13619 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13595 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12707 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12637 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12623 Heyden | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12253 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12143 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12087 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12077 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12045 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12037 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11729 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9971 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9619 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9543 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9535 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9525 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9367 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9265 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9251 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9239 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9209 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9203 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9081 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9067 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8675 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8655 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8639 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8453 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8281 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8247 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7773 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7759 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7723 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7697 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7681 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7667 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7647 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7633 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7441 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7243 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12676 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16744 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17251 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8472 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13604 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13950 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13964 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14006 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14124 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14152 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14322 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14420 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14846 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15064 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15086 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15120 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15136 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15418 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15428 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 15700 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15706 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15712 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16562 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16714 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16886 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16896 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17212 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17238 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17250 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17366 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17618 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17640 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18148 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18176 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18238 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18260 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18918 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19030 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19462 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19798 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19908 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20042 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20280 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20540 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20581 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19915 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18999 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18957 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18943 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18541 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18515 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18281 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18131 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17651 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 17631 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17621 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17585 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17145 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16905 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16843 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16777 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16209 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15891 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15707 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15453 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15323 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15309 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15303 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15031 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14905 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14801 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14541 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14395 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14119 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13979 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13957 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13929 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13555 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12803 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12639 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12625 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12619 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Kentfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7258 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7286 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7334 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7404 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7632 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7646 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7696 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7752 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7786 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7800 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7806 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8498 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8600 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8622 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8678 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8686 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9072 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9210 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9232 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9244 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9344 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9922 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9980 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9998 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11676 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12034 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12066 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12090 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12106 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12112 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12130 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12144 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12240 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12256 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12662 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17210 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12641 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8213 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14318 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14360 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14530 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14552 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14802 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14830 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15312 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15810 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15826 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16860 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17100 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17250 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17336 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17646 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17652 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18100 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18150 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18184 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8425 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8309 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8113 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8055 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7745 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7709 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7619 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15869 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15823 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15763 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15427 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15305 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14367 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14233 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14225 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14015 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13989 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13975 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12935 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12899 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12879 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12231 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11801 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16220 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16752 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16814 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18148 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18240 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18274 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18290 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18300 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18942 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18986 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18996 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19768 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19932 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20528 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20531 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20291 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20251 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19815 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19719 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19499 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19467 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19429 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18989 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18915 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18451 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18291 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18269 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18127 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17651 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17629 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17619 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17541 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17317 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17163 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16869 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16627 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16603 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16217 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16201 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15871 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15865 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15843 Stout | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15429 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15307 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15139 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15037 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14609 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14601 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14417 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14393 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14239 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14145 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14109 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13619 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12747 Stout | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12073 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11735 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11707 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11657 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11643 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9943 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9901 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9619 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9363 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9237 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9223 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9219 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9203 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9107 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9091 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9059 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9011 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8897 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8891 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8835 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8669 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8655 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8619 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8493 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8443 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8411 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8253 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8083 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8067 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7817 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7781 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7773 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7765 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7751 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7669 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7647 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7391 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7349 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7327 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7313 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Votrobeck Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7270 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7300 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7384 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7418 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7744 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8026 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8034 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8112 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8240 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8278 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8456 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8476 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8484 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8506 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8628 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8652 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9014 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9040 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9064 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9082 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9114 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9216 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9266 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9272 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9302 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9500 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9514 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9524 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9560 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9590 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9608 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9618 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9626 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9914 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11338 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11626 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11642 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11652 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11660 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11696 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11706 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11720 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12008 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12018 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12110 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20441 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12840 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13624 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14132 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14640 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14850 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14856 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14864 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14884 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15300 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15328 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15428 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15460 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15500 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15520 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15712 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19162 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15802 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15842 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15856 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16800 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16816 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16904 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17110 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17120 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17208 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17346 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18170 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18212 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18282 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18416 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18440 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18540 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18548 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18562 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18570 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19432 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19758 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19797 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19479 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19315 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19139 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19003 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18913 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18571 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18473 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18165 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18103 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17665 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17609 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17593 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17577 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17327 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17233 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14359 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7646 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7650 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7660 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7674 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7696 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12142 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12204 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17111 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17103 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16753 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16531 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16159 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16119 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15845 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15837 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15831 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15499 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15489 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15379 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15361 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15335 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15325 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15319 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15119 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14621 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14251 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14123 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14103 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13969 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13625 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12887 Fielding | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11691 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11671 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11417 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11385 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11301 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10055 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9995 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9937 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9583 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9559 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9381 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9343 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9335 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9321 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9099 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9091 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9077 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9053 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9037 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8909 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8845 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8691 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8645 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8635 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8627 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8499 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8467 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8459 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8429 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8283 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8241 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8213 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8095 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8059 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7807 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7781 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7695 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7689 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7667 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7371 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7349 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7341 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7335 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7243 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7226 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7270 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7284 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7374 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7414 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7774 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8094 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8474 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8626 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8672 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9074 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9370 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9376 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9390 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9598 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9940 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9974 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9994 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10024 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11310 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11364 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11386 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11420 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11430 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20677 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20659 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20601 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11722 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12240 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Glendale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14120 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14156 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14230 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14412 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14528 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14614 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15412 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15726 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15740 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15746 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18923 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16152 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16176 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16210 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16512 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16706 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16732 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16770 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18248 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18278 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18936 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19004 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19010 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19376 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19404 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19708 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19716 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20046 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20240 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20280 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20565 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20523 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20263 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19959 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19925 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19787 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19481 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19415 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19405 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19339 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19209 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19143 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19017 Patton | | Detroit | MI | 48219-5203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18483 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18269 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18219 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18141 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17641 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17421 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17393 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17377 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17319 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17233 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17217 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17111 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16887 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16765 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16217 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16135 Patton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15713 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15707 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15481 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15445 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15435 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15035 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14805 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14365 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14159 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14001 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13985 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13543 Patton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13517 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12841 Patton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12251 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12219 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12205 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12203 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12151 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12101 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11759 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11751 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20670 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11355 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7455 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7331 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7233 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7626 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11756 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11780 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19716 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9995 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9951 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9583 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9277 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9051 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9043 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9037 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8899 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8685 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8661 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8655 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8647 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8507 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8487 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8467 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7601 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7682 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7724 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7730 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7736 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8240 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8266 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8284 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8424 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8440 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8488 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8656 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8674 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8680 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8868 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8888 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9014 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9074 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9228 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9262 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9320 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9526 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9584 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9950 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10024 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10058 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11416 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11820 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11892 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12140 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12202 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12218 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12220 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12234 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12868 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14008 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14020 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14108 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14116 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14122 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14554 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14594 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14844 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15410 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15420 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15426 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15452 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15716 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15758 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16190 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16512 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16558 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16574 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16766 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16850 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17210 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17306 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17354 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18420 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18434 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18518 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18528 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19320 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19332 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19460 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19792 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19812 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18403 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17383 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17373 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9237 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9225 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9217 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9201 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9115 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7430 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22 7600 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7640 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7676 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20222 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20242 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20272 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20300 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20544 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20513 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20249 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20079 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20061 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19941 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19447 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18509 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18467 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18449 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16869 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16505 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16153 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16115 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16107 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15887 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15877 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11791 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11755 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11385 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11345 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11321 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10041 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10033 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19917 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19507 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19453 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19363 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19324 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19354 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18374 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18984 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19032 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19040 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19134 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19144 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15866 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20084 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20555 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20113 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20071 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19771 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19711 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19199 Lahser 13 | | Detroit | MI | 48219-1880 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19131 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18223 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17815 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17689 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17401 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17393 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17307 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20308 Alderton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10009 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9977 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9591 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9355 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9075 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9025 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8869 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8665 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8629 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8485 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8467 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8443 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8269 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8079 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8063 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8045 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7811 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7761 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7683 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7677 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7655 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7445 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7389 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7361 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7347 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7317 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7305 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7265 Braile | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7228 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7260 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7380 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7386 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8032 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8214 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8222 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8242 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8258 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8442 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8504 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8514 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8612 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8620 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8666 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8690 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8836 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9084 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9252 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9354 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9362 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9526 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9534 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9542 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9600 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9976 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9992 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10008 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10048 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10056 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11336 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11408 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11750 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11880 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12110 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12118 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15462 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15498 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15702 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15720 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12234 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12846 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12860 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12872 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12912 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13528 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13968 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14136 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14212 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14246 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14538 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14552 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14560 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14842 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14878 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15426 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15912 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16124 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16184 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16194 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16536 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16606 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16614 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17214 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17232 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17242 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17256 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17530 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17610 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17638 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17720 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18458 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18468 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18482 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18492 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18550 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18564 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18948 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18970 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19004 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19032 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19180 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19940 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19952 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19964 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20561 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20109 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20095 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20061 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19197 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19141 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19017 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18977 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18941 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18931 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18535 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18449 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17863 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17735 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17597 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17583 Pierson | | Detroit | MI | 48219-2520 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17561 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17547 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17355 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17321 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17223 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17205 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17189 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17157 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16703 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15867 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15813 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15753 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15741 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15515 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9391 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9323 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9224 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14245 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14191 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14171 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13947 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13565 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12853 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12815 Pierson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12103 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20840 N Pierson Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11805 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11795 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20765 S Pierson Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20737 S Pierson Ct | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11397 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11383 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11361 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11353 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10057 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9961 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9953 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9945 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9301 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9101 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9079 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9059 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9033 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9003 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8887 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8853 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8689 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8675 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8667 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8635 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8501 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8443 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8285 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Pierson | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8046 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8318 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8400 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8512 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8634 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8680 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8850 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8858 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9036 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9240 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9270 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9300 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9324 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9354 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9384 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9536 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9984 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10010 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10050 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11330 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11392 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11630 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11652 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11734 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12126 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12140 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12150 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12204 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12640 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12914 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13500 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13572 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14034 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14100 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14154 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14200 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14228 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19482 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18471 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18405 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16545 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15744 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15754 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15056 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15092 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15480 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15498 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15876 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15886 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15904 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16556 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16566 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18432 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 18450 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18490 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18520 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18582 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18968 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19166 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19950 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20006 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20054 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20232 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20286 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20310 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20512 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20261 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20059 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20017 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19971 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19923 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19775 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19481 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19465 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19455 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19379 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18985 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18517 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16501 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16217 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16205 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16105 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15915 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15899 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15851 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15767 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15709 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15431 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14841 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14575 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14247 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14235 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14199 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14181 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14165 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14141 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14125 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14111 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14055 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13557 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13549 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13531 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13513 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12935 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12901 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12855 Burt Rd | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9379 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9357 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9347 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9339 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9317 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9259 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9241 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9231 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9211 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9207 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9045 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8847 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8831 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8669 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8515 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8491 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8465 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8317 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8303 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8271 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8065 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8230 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8246 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8262 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8410 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8418 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8464 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8642 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8674 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8690 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8838 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8872 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8890 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8906 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9060 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9068 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9096 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9208 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9226 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9250 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9328 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9370 Trinity | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14110 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14170 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14566 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14814 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14826 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14900 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15340 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15802 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15820 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15828 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16122 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16164 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16524 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17156 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17246 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17336 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17512 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17586 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17646 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17676 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17710 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17730 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17740 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17750 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18306 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18330 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18360 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19170 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19358 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19430 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19480 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18511 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18501 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15055 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14911 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19318 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19756 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19766 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19970 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20214 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20522 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20569 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20291 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20273 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20249 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20239 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20229 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20107 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20057 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20023 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19957 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19801 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19783 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19757 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19497 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19463 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19439 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19413 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19335 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19201 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19013 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18927 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18539 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17743 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17731 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17671 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17371 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17357 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17351 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17311 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17305 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17297 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17283 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17161 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17121 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15859 Trinity | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15447 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14823 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14427 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14421 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14259 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14219 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14161 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13515 Trinity | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12956 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13994 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14022 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14150 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14414 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14426 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14608 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14870 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15114 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15834 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15850 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15858 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16134 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16164 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16604 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16706 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16744 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19130 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19308 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19498 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19514 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19938 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20216 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20227 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20031 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20015 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19953 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19719 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19493 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19357 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19177 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16793 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16765 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16745 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16713 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16575 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16213 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16105 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15907 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15801 Blackstone | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15459 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14657 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14649 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14159 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17144 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17256 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17294 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19931 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19919 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14051 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12959 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12929 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12845 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12839 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12687 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12675 Blackstone | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12936 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13576 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14310 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14850 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14902 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15080 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15086 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15366 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15454 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15494 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15828 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15898 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15914 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16154 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16208 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16554 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16594 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17364 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17604 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17694 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17700 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17740 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18906 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19010 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19200 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19516 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19710 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19740 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19760 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19776 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20048 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20078 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20288 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20296 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20523 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20245 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20231 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20039 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19499 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19435 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19427 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19367 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19351 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19167 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19127 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19061 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19009 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18997 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17771 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17721 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17693 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17361 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17283 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17231 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16503 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16187 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16177 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16125 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15883 Westbrook | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15779 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15751 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15719 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15421 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15708 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15734 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14413 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14371 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14261 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14131 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14041 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14029 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12895 Westbrook | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12630 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12692 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12704 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13522 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13530 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14010 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14036 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14050 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14186 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14350 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14364 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15030 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15112 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15140 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15356 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15880 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16100 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16180 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16544 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16572 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17272 Bentler 31 | | Detroit | MI | 48219-4755 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17272 Bentler 35 | | Detroit | MI | 48219-4716 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17274 Bentler 45 | | Detroit | MI | 48219-4719 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17276 Bentler 1 | | Detroit | MI | 48217-4701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17276 Bentler 3 | | Detroit | MI | 48219-4701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17278 Bentler 7 | | Detroit | MI | 48219-4702 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17280 Bentler 11 | | Detroit | MI | 48219-4703 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17286 Bentler 21 | | Detroit | MI | 48219-4710 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17288 Bentler 28 | | Detroit | MI | 48219-4707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17500 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17540 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17620 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17630 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17640 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18140 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18368 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19174 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19182 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19190 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19370 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19378 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19492 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19728 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19930 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19948 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20048 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20070 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20514 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20550 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20549 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20259 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20001 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19353 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19309 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18971 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18135 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18111 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18041 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17279 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17219 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17215 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17149 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16565 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15893 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15825 Bentler | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15723 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15425 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15407 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14851 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14843 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14427 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14401 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14309 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14143 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14003 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12853 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12691 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12683 Bentler | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12622 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12690 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12706 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12944 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14114 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14330 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14406 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15052 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15430 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15438 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15484 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15822 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16160 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16584 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17128 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17276 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17290 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19326 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19356 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19368 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19776 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19942 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20066 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20236 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20308 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20516 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20527 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20301 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20285 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20027 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19775 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19509 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19437 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19375 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19327 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18945 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17317 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17297 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17207 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17167 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16561 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16511 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15881 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15873 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15761 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15757 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15379 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14641 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14395 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14371 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13537 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12681 Chapel | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14116 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14144 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14182 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15038 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15106 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15112 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15330 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15770 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15778 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15860 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15866 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16124 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16530 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18412 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19314 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19452 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16728 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16746 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16806 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20020 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20244 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20266 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20293 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20211 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20045 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19917 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19781 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19767 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19727 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19483 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19345 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18915 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18433 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18361 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16835 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15369 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15075 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14891 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14593 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14211 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14153 Burgess | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13539 Halley | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12965 Halley | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12927 Halley | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13930 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14606 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15384 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15484 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15728 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15816 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16852 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16864 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16900 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18426 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21600 Greydale Ct | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19290 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 19412 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19700 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19726 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19734 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20050 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20200 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20220 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20219 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20009 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19811 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19701 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19507 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14885 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16737 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16319 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16265 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14604 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19459 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19445 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19265 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21609 Greydale Ct | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18975 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18959 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18911 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18353 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16881 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16787 Greydale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15765 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15479 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15337 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15323 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15139 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15039 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14595 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14011 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13935 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12899 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12887 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Greydale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12664 Dolson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12670 Dolson | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14216 Darcy | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14255 Darcy | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Darcy | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12908 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15098 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15110 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15118 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15722 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15808 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15890 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17142 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17224 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18120 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18928 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19240 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19286 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19436 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19712 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19744 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19750 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19814 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18331 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18239 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18229 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17641 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17615 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17553 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17517 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17447 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16747 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16251 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16221 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15367 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15103 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15053 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12821 Lahser | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8421 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8375 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8367 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8359 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8351 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8277 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8227 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8149 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8137 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8101 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7667 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7653 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7523 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7515 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7401 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7331 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7291 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7490 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7548 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7600 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7612 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13564 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13966 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14196 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14204 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14336 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14592 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14654 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14810 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15471 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7475 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7467 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7353 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7313 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14902 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15024 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15094 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15130 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15158 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15318 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15402 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15486 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15732 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15738 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15764 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15812 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16726 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16804 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16820 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16876 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16884 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17129 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16871 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16753 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16731 Rockdale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15417 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14811 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14387 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14259 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14203 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14171 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14165 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14157 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14151 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13941 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13525 Rockdale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7695 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7629 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7603 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7491 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7251 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7229 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7280 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7312 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7516 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7540 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7644 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7684 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13584 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14000 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14184 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14342 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14372 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14586 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15372 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16700 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16710 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16720 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16736 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16762 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16804 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16838 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16715 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16709 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15817 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 Dolphin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15485 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15463 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15379 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15345 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15331 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15319 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15017 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14939 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14875 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14867 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14861 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14607 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14527 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14391 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14385 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14365 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14309 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14205 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14185 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14175 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13965 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13955 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13947 Dolphin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7755 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7727 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7653 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7533 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7443 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7437 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7419 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7409 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7267 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17338 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17544 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17604 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17652 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17662 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17670 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17722 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17740 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19126 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19184 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19192 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19216 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19258 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19266 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19458 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19762 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19780 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19960 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19966 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20018 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20114 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20160 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20191 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20161 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20101 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20049 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20037 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20029 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19965 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19961 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19939 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19923 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19797 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19771 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19741 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19343 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19249 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19195 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19145 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17715 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17565 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17555 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17545 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17505 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19150 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19244 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19750 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19774 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20150 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20195 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20163 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20127 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20095 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20063 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20053 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20043 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19967 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19945 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14540 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19444 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15751 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15747 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15727 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19935 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19929 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19923 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19795 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19761 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19735 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7272 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7280 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7296 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7444 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7524 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7674 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13964 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14032 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14168 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14218 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14336 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14406 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14824 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14832 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14848 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15070 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15088 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15336 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15440 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15462 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15774 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15838 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17724 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17734 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17744 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19472 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19512 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19928 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19934 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19968 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20064 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20128 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20188 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20135 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19515 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19485 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19271 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17367 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17315 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15909 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15771 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15737 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15115 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15101 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15081 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14925 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14909 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14831 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14655 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14619 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14421 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14363 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14331 Dacosta | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8053 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8037 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7637 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7601 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7547 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7507 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7461 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7307 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7299 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7240 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7288 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7354 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7434 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7500 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7620 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7644 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7692 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7716 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8068 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13982 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14156 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14176 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14190 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14204 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14240 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14246 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14252 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14340 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14364 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14372 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14392 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14406 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14428 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14534 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14554 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14580 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14852 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14880 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15016 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15458 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15802 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15838 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16122 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16500 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16524 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16632 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16924 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16929 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16651 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16641 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16615 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16117 Lamphere | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15415 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15409 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15361 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14901 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14585 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14499 Lamphere | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8097 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8057 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7693 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7557 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7547 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7515 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7453 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7355 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7337 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7313 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7289 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7259 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17328 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17410 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17648 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17658 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17698 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17706 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19344 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20076 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20100 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20116 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20136 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20189 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20153 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19301 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19281 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20318 Alderton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20359 Alderton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20311 Alderton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20287 Alderton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7248 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12828 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13912 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12076 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12820 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12832 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7329 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7255 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7249 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7232 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7344 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7352 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7424 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7452 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7604 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7610 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7634 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7686 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8000 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8130 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8222 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7475 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7451 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7506 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7518 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7568 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7612 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7676 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7702 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7732 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7776 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8402 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8432 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8478 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8602 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8662 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9436 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12878 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12918 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12928 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7336 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7350 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7458 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7466 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7492 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7516 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7538 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7556 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7740 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7748 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8038 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8060 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8096 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9530 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9550 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9572 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9578 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9628 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9642 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10000 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10006 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10022 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10028 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10034 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11320 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11400 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11416 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11640 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11672 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11680 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11724 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12012 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12656 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12778 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14558 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14570 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14888 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15010 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15014 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15066 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15072 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15350 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15360 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15378 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15750 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15766 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16158 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16168 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16178 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16578 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17738 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17770 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17778 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17930 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18250 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18272 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19160 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19286 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19412 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19494 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19500 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19550 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20258 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20298 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20310 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20355 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20335 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20299 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20277 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19587 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19571 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19561 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19533 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19451 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19411 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19259 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17771 Redfern | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16885 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16771 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16745 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16719 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16701 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16601 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16579 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16547 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16537 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16223 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15871 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Chatham | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15741 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15725 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15717 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15509 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15491 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15151 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15143 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15095 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14553 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14529 Chatham | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12065 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12013 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11341 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10035 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10007 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9979 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9965 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9937 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9925 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9649 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8211 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8181 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8169 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8099 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8089 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7531 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7469 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7437 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7411 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7403 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7337 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7460 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7484 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7554 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8040 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8090 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8100 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8188 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8280 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9616 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9650 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9900 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9924 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 9986 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9994 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10010 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10048 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11340 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11388 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11396 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11410 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11644 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11682 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11742 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12938 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13960 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13978 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13988 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14118 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14196 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14300 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14358 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14400 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14410 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14430 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14544 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15316 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15344 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15760 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15888 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15900 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16164 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16732 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16814 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14545 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14537 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14489 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14473 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8446 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15358 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16874 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17150 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16865 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16845 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16751 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16117 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16101 Bramell | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15761 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15503 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15401 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15365 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15351 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14917 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14881 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14707 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14593 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14573 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14381 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14337 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14327 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14309 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14301 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14257 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14133 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14023 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13931 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12847 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12655 Bramell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12001 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11731 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11711 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11627 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11379 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11373 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11331 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9959 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9945 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9645 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9635 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9609 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9587 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9573 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9561 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8237 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8171 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8155 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8115 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8077 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7711 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7635 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7613 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7603 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7557 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7509 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7503 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7247 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Gore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7256 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7328 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7412 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7420 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7426 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7436 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7452 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7466 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7492 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7530 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7556 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7618 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8146 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8186 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8210 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8274 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8314 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9614 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9628 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9960 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9966 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9990 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10046 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10054 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11380 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11388 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11632 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11642 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11682 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11712 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11732 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11742 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12002 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12664 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12854 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12866 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12876 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12908 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12928 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12950 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12960 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14588 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14802 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14828 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14854 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15140 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15156 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15856 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15934 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16120 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16126 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16140 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16506 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16534 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16572 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16724 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16738 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16758 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16844 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17126 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17314 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 17334 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17362 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17378 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18270 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19178 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19294 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19420 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19450 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19490 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20254 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20316 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20336 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20273 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20265 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19521 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19501 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19305 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19295 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19185 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18261 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17841 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17781 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17741 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17445 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17411 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17381 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17211 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16739 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16711 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16549 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16539 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16507 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16155 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16101 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15911 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15901 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15895 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15885 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15869 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15829 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15821 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15483 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15363 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15045 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12705 Beaverland | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12021 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11681 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11661 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11651 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11415 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11401 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11393 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11369 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11353 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11309 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9993 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9979 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9661 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8301 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8257 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8215 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8187 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8119 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8087 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8059 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9964 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9974 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9980 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10032 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17878 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17888 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18266 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19152 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8029 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7719 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7709 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7667 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7611 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7601 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7501 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7459 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7427 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7413 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7351 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7317 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7311 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7410 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8244 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9610 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11300 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11324 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11334 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11730 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11740 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12020 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12030 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12040 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12050 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12070 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12678 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15322 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15354 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15726 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15772 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15900 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16206 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16740 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17454 Marene | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17464 Marene | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17474 Marene | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17826 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19164 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19300 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19466 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19506 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19514 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19522 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19530 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19560 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19574 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19830 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19842 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20024 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20224 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20366 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20471 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20453 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20131 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19903 Berg Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19522 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19538 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19568 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20210 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20284 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20294 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20324 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20335 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20315 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20273 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20247 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19557 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19507 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19169 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16721 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16579 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16527 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16199 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16189 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16175 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16151 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16137 West Parkway | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15861 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15841 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15811 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15745 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15729 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15703 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15493 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15441 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15377 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15373 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15347 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12883 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12867 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12827 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12803 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12701 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12671 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12621 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12611 West Parkway | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11759 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11405 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11395 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11363 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11353 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11412 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15711 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15707 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15519 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15513 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15495 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15874 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11323 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10013 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9963 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9627 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9589 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9575 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9569 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9065 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8911 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8881 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8851 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8685 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8677 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8667 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8647 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8439 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8417 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8275 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8223 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8201 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8185 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8165 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8105 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8035 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7741 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7701 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7645 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 7627 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7529 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7507 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7491 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7485 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9442 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9502 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9570 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9578 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9598 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9628 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9644 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9930 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9944 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9952 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10012 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10020 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10030 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11708 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11732 Hazelton | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12620 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12634 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12674 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15436 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15882 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16570 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16616 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16623 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16541 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16533 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16121 Hazelton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15847 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15841 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15833 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15803 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15775 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15355 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15341 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12851 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12659 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Hazelton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9361 West Parkway | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12644 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12676 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12866 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12882 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12908 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12916 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12932 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15338 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15372 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15724 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15824 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18344 Grayfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18380 Grayfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18741 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18707 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18369 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18393 Grayfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18247 Grayfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15477 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15451 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15403 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15327 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12963 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12907 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12859 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12835 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12827 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12651 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Grayfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18746 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18920 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19031 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18919 Glenhurst | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12620 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12636 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12680 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12842 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12882 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12938 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12946 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12954 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12962 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16520 Ridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Ridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16610 Ridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Ridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16674 Ridge | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18220 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18288 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18322 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18380 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18735 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18367 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18327 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18317 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18309 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18293 Codding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15819 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15701 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15351 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12949 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12891 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12877 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12811 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12741 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12631 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12601 Riverdale Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16951 W Riverdale Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16933 W Riverdale Dr | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12692 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12740 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12810 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12850 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12868 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12900 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12916 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12964 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15368 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15736 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15768 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15818 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15830 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18334 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18430 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18450 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18634 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18670 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18694 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18700 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18718 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18904 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18934 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18954 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18962 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19010 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19846 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24295 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24299 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24526 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24246 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19687 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19603 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19021 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18997 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18701 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18673 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18667 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18631 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18363 Shiawassee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15769 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15439 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12899 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12875 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12819 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19290 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19300 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19374 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19630 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19676 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19694 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19724 Telegraph | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16182 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16228 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19514 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19491 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19411 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19401 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19291 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19019 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19918 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19926 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20400 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20410 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20420 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20484 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20530 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20551 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20421 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13599 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13583 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13551 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13519 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13501 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12955 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12859 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12843 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12733 Virgil | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12600 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12666 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12692 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12826 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12922 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12962 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13526 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13534 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13574 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15400 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15426 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15450 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15518 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19294 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19312 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19340 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19348 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19394 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19454 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19504 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17696 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15816 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15475 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15461 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15443 Iliad | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13527 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12931 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12923 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12883 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12819 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12701 Appleton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18578 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19352 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19370 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19620 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19648 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19694 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19667 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19657 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19649 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19631 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19317 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19229 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19129 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18595 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18587 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18581 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18559 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18531 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12604 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12614 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12630 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12638 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12646 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12678 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12734 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12828 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12866 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12932 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12956 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13518 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13524 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13542 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16910 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18406 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18500 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18590 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18616 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18900 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18902 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19160 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19220 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19612 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19684 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19694 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19714 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19723 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19669 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19641 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19613 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19359 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19295 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19229 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19189 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19015 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19003 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18997 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18975 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18953 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18947 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18939 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18533 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16731 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16165 Riverview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13591 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13575 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13559 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13519 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13503 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12939 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12917 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12909 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12877 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12807 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 12801 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12725 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12709 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12701 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12693 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12677 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12669 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12653 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12635 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12629 Riverview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12704 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12726 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12750 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12874 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13574 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16170 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18542 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18646 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18988 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19034 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19294 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19704 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19715 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19659 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19395 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19313 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19011 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18939 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18629 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18621 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18585 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16231 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16161 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16131 Dale | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15755 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15371 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14843 Dale | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16566 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16572 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Woodbine | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16840 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17080 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17218 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17244 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17310 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17366 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17600 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17638 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17646 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17662 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18230 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18404 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18414 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18526 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18630 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18660 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18996 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19000 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19262 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19362 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19380 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19428 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19954 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20030 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20120 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20140 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20226 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20236 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20444 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20510 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20552 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20592 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20598 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20567 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20425 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20237 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20125 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 20001 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19917 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19503 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19469 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19417 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19373 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19331 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19279 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19261 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18981 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18961 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18901 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18427 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18415 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18277 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18251 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17753 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17687 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17679 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17671 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17621 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17155 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16851 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16595 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16555 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16229 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16121 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24250 Florence | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16532 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16636 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16834 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17154 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17234 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17630 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17656 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18902 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18990 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19033 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19023 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18903 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18885 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18455 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18445 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18425 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18305 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18215 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17737 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17729 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17711 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17697 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17639 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17245 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16921 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16831 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16525 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16173 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16143 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16137 Wormer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16120 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16142 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16150 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16600 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16628 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16644 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16862 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16878 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17198 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17222 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17250 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17630 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17638 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17720 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17738 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18276 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16824 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16836 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16868 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18424 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18522 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18926 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18938 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18946 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19006 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19018 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19024 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18991 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18969 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18949 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18507 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18485 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18285 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18263 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18245 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18213 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17737 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17639 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17623 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17453 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17433 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17353 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17313 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16875 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16569 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16535 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16185 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16171 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Lenore | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16148 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16186 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16192 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16224 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16540 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16560 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16810 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16840 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17136 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17156 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17300 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17360 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17380 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17430 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17440 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17464 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17712 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17724 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17734 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17740 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18294 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18614 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18624 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19946 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20036 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20526 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20536 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20475 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20091 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20085 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20055 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19099 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18979 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18643 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18635 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18445 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18313 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18235 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17645 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17635 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17465 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17333 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16843 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16837 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16811 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16215 Fenton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16514 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16550 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16570 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16598 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16630 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16906 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16914 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17166 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17186 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17246 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17324 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17400 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17454 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17624 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17674 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17714 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18200 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18224 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18234 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18264 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18466 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18656 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19204 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19266 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19282 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19318 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19440 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19476 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19496 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19514 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19900 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19924 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20070 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20080 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20112 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20440 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20504 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20520 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20541 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20511 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 20451 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19407 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19371 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19245 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18645 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18635 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18495 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18435 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18315 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18255 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18211 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18201 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17717 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17705 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17653 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17601 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17433 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17395 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17203 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17195 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17129 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16915 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16599 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16591 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16571 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16551 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19836 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19912 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20403 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20093 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19951 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19903 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19853 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19505 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19495 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19443 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19391 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19385 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19355 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19311 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19241 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16204 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16590 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18685 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18625 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18473 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10311 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10293 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16878 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17444 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17460 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17634 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17644 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 17674 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17684 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17724 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18274 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18284 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18444 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18604 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18664 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18674 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19908 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20426 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20521 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20423 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20411 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20111 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19911 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18243 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18225 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17735 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17725 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17603 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17465 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17445 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17435 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17375 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17247 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17203 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17197 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17135 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16925 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16901 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16855 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16841 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16821 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16801 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16661 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16631 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16581 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16543 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16173 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16145 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16234 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16580 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16830 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16890 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17138 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17188 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17212 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17220 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17248 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17378 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17386 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17396 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17406 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17416 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17444 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17722 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17754 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18244 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18304 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18314 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18400 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18610 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18626 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18636 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18728 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19350 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19400 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19422 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19470 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24801 Frisbee | | Detroit | MI | 48219-1605 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19840 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19920 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19944 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20038 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20110 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20416 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20466 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20500 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13135 W Outer Drive | | Detroit | MI | 48223-3112 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12890 Dolphin Apt 3 | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12323 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12011 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11987 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 11939 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11831 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11717 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11637 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11451 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11409 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11311 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11275 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11033 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11011 W Outer Drive | | Detroit | MI | 48223-2043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10979 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10963 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10655 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10545 W Outer Drive | | Detroit | MI | 48223-2118 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10065 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10001 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9983 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9975 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9957 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9949 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9871 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9853 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9797 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9759 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9749 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9731 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9701 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9681 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9531 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9515 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9321 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9311 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9191 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9171 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9121 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9091 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9081 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9015 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8925 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8841 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8699 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8619 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8505 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8457 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8449 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8441 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8401 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7803 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7797 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7769 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7495 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7447 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7429 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7272 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7292 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7360 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9894 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9908 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10010 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19406 Fenkell | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11670 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11778 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7421 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7375 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7367 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7361 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7323 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7193 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7061 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7051 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6395 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6301 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6293 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5929 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5915 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5907 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5857 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5847 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5821 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5637 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5591 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5571 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5411 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5401 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5335 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5321 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5311 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5291 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5139 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 5121 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5009 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4993 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4555 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4535 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4501 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4534 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4654 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4676 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4766 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4830 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4890 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4900 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5008 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5034 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5044 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5054 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5120 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5130 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5170 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5192 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5290 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5394 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5440 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5536 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5650 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5898 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6020 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6040 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6122 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 6166 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6240 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6246 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6288 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6370 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6440 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18040 Coyle | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7208 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7388 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7726 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8346 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8354 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8488 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8500 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8528 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8590 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8630 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8646 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8698 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8770 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8826 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8842 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8860 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8918 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9070 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9180 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9190 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9330 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9340 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9528 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9802 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9858 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10090 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10126 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10214 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10260 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10300 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10376 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10464 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10490 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10500 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10516 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10526 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10574 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10580 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10600 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10654 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10670 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10802 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11046 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11112 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11254 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11336 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11360 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11366 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11374 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11466 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11492 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11594 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11806 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11894 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11910 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12026 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12100 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12160 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12210 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12232 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12242 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12250 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12260 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12500 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12626 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12652 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12800 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12870 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1854 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1864 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1804 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1806 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1810 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1818 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1811 Campau Farms Circle 135/5 | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1815 Campau Farms Circle | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1819 Campau Farms Circle | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1831 Campau Farms Circle | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1835 Campau Farms Circle | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1853 Campau Farms Circle | | Detroit | MI | 48207-5167 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1855 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1859 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1861 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1907 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1911 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1919 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1921 Campau Farms Circle | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Campau Farms Circle 159/7 | | Detroit | MI | 48207-5172 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Prince Hall Dr | | Detroit | MI | 48207-5152 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2946 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Prince Hall Dr | | Detroit | MI | 48207-5159 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2958 Prince Hall Dr | | Detroit | MI | 48207-5159 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1449 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1425 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1433 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2404 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1507 16th St | | Detroit | MI | 48216-1721 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 109 W Euclid 08 | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1050 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 241 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4102 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4163 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1350 Bradby Drive 24/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 7/204 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 8/205 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13482 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13494 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13554 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13580 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13600 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13756 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13772 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13920 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13950 W Outer Drive | | Detroit | MI | 48239-1312 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13970 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13976 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 13992 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14072 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14088 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14102 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16418 W Mcnichols | | Detroit | MI | 48235-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Northpark | | Detroit | MI | 48215-4113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 New Town | | Detroit | MI | 48215-3242 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 New Town | | Detroit | MI | 48215-3288 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 W Victoria Park Dr | | Detroit | MI | 48215-4103 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 461 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 S Piper Ct | | Detroit | MI | 48215-3294 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 571 N Piper Ct | | Detroit | MI | 48215-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13321 N Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13421 N Victoria Park Dr | | Detroit | MI | 48215-4119 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 591 N Piper Ct | | Detroit | MI | 48215-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 269 Leeward Ct 09/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 271 Leeward Ct 08/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 273 Leeward Ct 07/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 Leeward Ct 05/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 283 Leeward Ct 02/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2924 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2928 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 750 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 730 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 710 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 601 New Town | | Detroit | MI | 48215-3204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 W Victoria Park Dr | | Detroit | MI | 48215-4102 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 W Victoria Park Dr | | Detroit | MI | 48215-4102 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 W Victoria Park Dr | | Detroit | MI | 48215-4102 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 W Victoria Park Dr | | Detroit | MI | 48215-4102 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 580 New Town | | Detroit | MI | 48215-3242 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 W Victoria Park Dr | | Detroit | MI | 48215-1402 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 Southpark | | Detroit | MI | 48215-4109 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 New Town | | Detroit | MI | 48215-3288 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 New Town | | Detroit | MI | 48215-4115 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 New Town | | Detroit | MI | 48215-3288 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 540 Southpark | | Detroit | MI | 48215-4109 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 New Town | | Detroit | MI | 48215-3205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 471 New Town | | Detroit | MI | 48215-4114 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216-1756 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 591 N Eastlawn Ct | | Detroit | MI | 48215-3298 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215-4124 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 N Piper Ct | | Detroit | MI | 48215-3247 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 610 N Piper Ct | | Detroit | MI | 48215-3291 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 S Eastlawn Ct | | Detroit | MI | 48215-3296 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 S Piper Ct | | Detroit | MI | 48215-3295 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Newport | | Detroit | MI | 48215-3212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 Newport | | Detroit | MI | 48215-3212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 541 Newport | | Detroit | MI | 48215-3245 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 S Eastlawn Ct | | Detroit | MI | 48215-3296 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 521 S Eastlawn Ct | | Detroit | MI | 48215-3297 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 520 S Piper Ct | | Detroit | MI | 48215-3295 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 481 S Piper Ct | | Detroit | MI | 48215-3292 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 N Eastlawn Ct | | Detroit | MI | 48215-4123 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 620 N Eastlawn Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 Newport | | Detroit | MI | 48215-3245 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13221 N Victoria Park Dr | | Detroit | MI | 48215-4116 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 Newport | | Detroit | MI | 48215-3245 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13921 N Victoria Park Dr | | Detroit | MI | 48215-4121 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 S Piper Ct | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 501 S Piper Ct | | Detroit | MI | 48215-3294 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 531 Newport | | Detroit | MI | 48215-3241 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 571 Newport | | Detroit | MI | 48215-3245 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 471 S Piper Ct | | Detroit | MI | 48215-3292 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14101 N Victoria Park Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Newport | | Detroit | MI | 48215-3212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13121 N Victoria Park Dr | | Detroit | MI | 48215-4101 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 561 S Eastlawn Ct | | Detroit | MI | 48215-3297 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1656 Estates Dr | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1648 Estates Dr | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Estates Dr | | Detroit | MI | 48206-2814 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1677 Estates Dr | | Detroit | MI | 48206-2828 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206-2825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1600 Estates Dr | | Detroit | MI | 48206-2814 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1616 Estates Dr | | Detroit | MI | 48206-2814 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1624 Estates Dr | | Detroit | MI | 48206-2814 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1632 Estates Dr | | Detroit | MI | 48206-2814 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1672 Estates Dr | | Detroit | MI | 48206-2820 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1688 Estates Dr | | Detroit | MI | 48206-2830 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1842 Estates Dr | | Detroit | MI | 48206-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Estates Dr | | Detroit | MI | 48206-2825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1704 Estates Dr | | Detroit | MI | 48206-2825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 Estates Dr | | Detroit | MI | 48206-2825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1736 Estates Dr | | Detroit | MI | 48206-2825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1792 Estates Dr | | Detroit | MI | 48206-2826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1784 Estates Dr | | Detroit | MI | 48206-2826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1760 Estates Dr | | Detroit | MI | 48206-2826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1744 Estates Dr | | Detroit | MI | 48206-2827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1815 Estates Dr | | Detroit | MI | 48206-2826 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206-2827 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1858 Estates Dr | | Detroit | MI | 48206-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 581 Newport | | Detroit | MI | 48215-3245 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 491 S Piper Ct | | Detroit | MI | 48215-3292 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 551 S Eastlawn Ct | | Detroit | MI | 48215-3297 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14547 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14554 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1940 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1944 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1946 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1956 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1958 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1962 Campau Farms Circle | | Detroit | MI | 48207-5166 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1621 Campau Farms Circle | | Detroit | MI | 48207-5170 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1627 Campau Farms Circle | | Detroit | MI | 48207-5170 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1643 Campau Farms Circle | | Detroit | MI | 48207-5158 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1655 Campau Farms Circle 25/11 | | Detroit | MI | 48207-5158 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1659 Campau Farms Circle 26/11 | | Detroit | MI | 48207-5158 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1661 Campau Farms Circle 28/11 | | Detroit | MI | 48207-5158 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1677 Campau Farms Circle 31/11 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1711 Campau Farms Circle 35/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1715 Campau Farms Circle 37/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1719 Campau Farms Circle 38/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1721 Campau Farms Circle 40/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1725 Campau Farms Circle 39/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Campau Farms Circle 44/12 | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1737 Campau Farms Circle | | Detroit | MI | 48207-5169 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1749 Campau Farms Circle | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Campau Farms Circle | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1755 Campau Farms Circle | | Detroit | MI | 48207-5168 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1750 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1754 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1756 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1762 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1766 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1772 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1778 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1704 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1706 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1716 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1722 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1730 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1734 Campau Farms Circle | | Detroit | MI | 48207-5163 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1640 Campau Farms Circle | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1646 Campau Farms Circle | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1648 Campau Farms Circle | | Detroit | MI | 48207-5157 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1658 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1666 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1670 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1672 Campau Farms Circle | | Detroit | MI | 48207-5162 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1900 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1910 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1918 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1922 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1934 Campau Farms Circle | | Detroit | MI | 48207-5165 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1830 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1834 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1836 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1840 Campau Farms Circle 121/3 | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1852 Campau Farms Circle | | Detroit | MI | 48207-5164 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2906 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2910 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2912 Prince Hall Dr | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 630 Clairpointe Woods Dr | | Detroit | MI | 48215-3083 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 610 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 590 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 580 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 570 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 835 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 837 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 820 Seville Row 39/bg7 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 827 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1403 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1453 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1461 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1474 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1473 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2636 Sampson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Woodland | | Detroit | MI | 48211-1080 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2452 Woodward Avenue | | Detroit | MI | 48201-3443 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2454 Woodward Avenue | | Detroit | MI | 48201-3443 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2464 Woodward Avenue | | Detroit | MI | 48201-3443 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2502 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4107 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 560 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 550 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 530 Clairpointe Woods Dr 20 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 480 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 440 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 430 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 420 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 410 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 400 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 415 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 435 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 455 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 475 Clairpointe Woods Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2655 Sampson | | Detroit | MI | 48216-1756 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2637 Sampson | | Detroit | MI | 48216-1756 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2641 Porter | | Detroit | MI | 48216-1737 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1302 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1286 St Anne | | Detroit | MI | 48216-1711 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 W Euclid | | Detroit | MI | 48202-2001 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 67 W Euclid | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 77 W Euclid 07 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 117 W Euclid | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 119 W Euclid | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 135 W Euclid | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 137 W Euclid | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 149 W Euclid | | Detroit | MI | 48202-2036 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1511 Brooklyn | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1302 Labrosse | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 247 Windward Ct 11 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 243 Windward Ct 12 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 239 Windward Ct 13 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 235 Windward Ct 14 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 231 Windward Ct 15 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 227 Windward Ct 16 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 223 Windward Ct 17 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 215 Windward Ct 19 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 211 Windward Ct 20 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 207 Windward Ct 21 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 203 Windward Ct 22 | | Detroit | MI | 48207-5054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1032 Townsend | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 219 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 211 Keelson Dr | | Detroit | MI | 48215-2979 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 201 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 191 Keelson Dr | | Detroit | MI | 48215-3099 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 183 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 210 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 230 Keelson Dr | | Detroit | MI | 48215-3056 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 169 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 165 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 140 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1026 Townsend | | Detroit | MI | 48214-2412 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1072 Townsend | | Detroit | MI | 48214-2412 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1343 Bagley | | Detroit | MI | 48226-1004 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1365 Bagley | | Detroit | MI | 48226-1004 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1241 Bagley | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 874 Lothrop 05/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 878 Lothrop 04/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 886 Lothrop 02/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 890 Lothrop 01/1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 850 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 854 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 860 Seville Row 15/bg3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 864 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 874 Seville Row 12/bg3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 880 Seville Row 11/bg3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 844 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 848 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 800 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 824 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 828 Lothrop | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 825 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 831 Seville Row | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2506 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2512 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2520 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2524 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6401 Lynch Rd | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2542 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2556 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2562 Woodward Avenue 66/4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2566 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2602 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2612 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2614 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2616 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2620 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2624 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2626 Woodward Avenue | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4115 Wayburn | | Detroit | MI | 48224-3376 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4150 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4151 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4162 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4181 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4196 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4201 Wayburn | | Detroit | MI | 48224-3346 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4207 Wayburn | | Detroit | MI | 48224-3346 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Wayburn | | Detroit | MI | 48224-3346 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4226 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4231 Wayburn | | Detroit | MI | 48224-3346 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4237 Wayburn | | Detroit | MI | 48224-3346 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Cass 2/101 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Cass 1/102 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4142 Cass 5/302 | | Detroit | MI | 48201-9809 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 10 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 03 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 17 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 19 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 20 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 24 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 307 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield 33 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 460 W Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1332 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1334 Village Drive | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1336 Village Drive | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1338 Village Drive | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1340 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1342 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1348 Village Drive | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1358 Village Drive | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1362 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1370 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1380 Village Dr | | Detroit | MI | 48207-4025 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2671 Porter | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1461 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2652 Austin | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1458 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 18th St | | Detroit | MI | 48216-1767 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1499 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1483 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1477 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1467 16th St | | Detroit | MI | 48216-1721 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1457 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 9/206 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 12/210 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13211 St Ervin Ave 27 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13235 St Ervin Ave 33 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13239 St Ervin Ave 34 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2546 John R 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2548 John R 2 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2550 John R 3 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 148 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 149 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 150 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 151 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 152 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 155 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 156 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 160 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 604 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 162 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 165 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 166 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 W Alexandrine 1 | | Detroit | MI | 48201-1667 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 627 W Alexandrine 2 | | Detroit | MI | 48201-1667 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 50 Adelaide St 52/6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 52 Adelaide St 53/6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 54 Adelaide St 54/6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 Adelaide St 55/6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 84 Adelaide St 02/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 86 Adelaide St 03/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 92 Adelaide St 06/bg16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 98 Adelaide St | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 102 Adelaide St 11/bg16 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 104 Adelaide St | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 45 Adelaide St 48/5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 51 Adelaide St 45/5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Adelaide St 41/5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 61 Adelaide St 40/5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 Adelaide St 38/5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 67 Adelaide St 37/05 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2561 John R | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2557 John R | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2555 John R | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2543 John R | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 443 W Hancock | | Detroit | MI | 48201-1207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 447 W Hancock 11 | | Detroit | MI | 48201-1207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 449 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 453 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 461 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 463 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 465 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 467 W Hancock | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7419 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7413 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1724 Sheridan | | Detroit | MI | 48214-2410 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1732 Sheridan 05/b2 | | Detroit | MI | 48215-2410 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1757 Townsend 62/a2 | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1753 Townsend 63/a2 | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1739 Townsend | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1733 Townsend | | Detroit | MI | 48214-2415 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1736 Sheridan 04/b1 | | Detroit | MI | 48214-2410 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7342 St Paul | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1495 Sheridan 39/f2 | | Detroit | MI | 48214-2407 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 01/101 | | Detroit | MI | 48201-1754 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 3/104 | | Detroit | MI | 48201-1754 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 6/202 | | Detroit | MI | 48201-1754 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 434 W Alexandrine 12/205 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 841 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 847 Ashland | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19721 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4120 Cass 1 | | Detroit | MI | 48201-1705 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Wayburn | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4256 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 4268 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4280 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4287 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 283 E Ferry 4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 E Ferry 5 | | Detroit | MI | 48202-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 309 E Ferry 8 | | Detroit | MI | 48202-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1202 Fischer | | Detroit | MI | 48214-2834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 263 E Ferry 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6451 W Fort | | Detroit | MI | 48209-1271 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 4/201 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 13/211 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 14/212 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 15/213 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 24/308 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 25/309 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 26/310 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 28/312 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 31/401 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 32/402 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 33/403 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 36/406 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 37/407 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 39/409 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 40/410 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 42/412 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 440 E Ferry Unit 2 | | Detroit | MI | 48202-3849 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9 Pallister 16 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13 Pallister 15 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17 Pallister 2 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 21 Pallister 3 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 29 Pallister 13 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 33 Pallister 4 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 Pallister 11 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 Pallister 9 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 65 Pallister 8 | | Detroit | MI | 48202-2416 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 121 Winder | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 123 Winder | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 1 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 2 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 3 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 4 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3139 Woodward Avenue 5 | | Detroit | MI | 48201-2701 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 56 W Bethune 26 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 58 W Bethune 27 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 W Bethune 29 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 74 W Bethune 31 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 451 E Ferry 1 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 455 E Ferry 2 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 459 E Ferry 3 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6 W Bethune 17 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 W Bethune 24 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14 W Bethune 23 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 30 W Bethune 21 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 60 W Bethune 43 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 76 W Bethune 39 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 W Bethune 38 | | Detroit | MI | 48202-2707 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7605 Woodward Avenue 80 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7609 Woodward Avenue 79 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7613 Woodward Avenue 78 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7621 Woodward Avenue 76 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7637 Woodward Avenue 72 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2500 W Lafayette 42 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2512 W Lafayette 39 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1010 18th St 1 | | Detroit | MI | 48216-2066 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2406 Howard 1 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2430 Howard 4 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1239 16th St 28 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1247 16th St 27 | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1253 16th St 26 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1259 16th St 25 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1285 16th St 22 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1305 16th St 19 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2442 Howard 6 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1226 17th St 7 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1258 17th St 12 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1272 17th St 13 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1292 17th St 16 | | Detroit | MI | 48216-1876 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 12/110 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 16/202 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 19/205 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 41/403 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 46/408 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 200 River Place 4/102 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 5/103 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 6/104 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 7/105 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 8/106 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 9/107 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 11/109 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 12/110 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 14/112 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 16/202 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 17/203 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 18/204 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 22/208 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 24/210 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 25/211 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 26/212 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 27/301 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 30/304 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 31/305 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 33/307 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 34/308 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 35/309 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 37/311 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 38/312 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 40/402 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 41/403 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 42/404 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 43/405 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 44/406 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 45/407 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 46/408 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 200 River Place 47/409 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 49/411 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2418 Howard 3 | | Detroit | MI | 48216-1825 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6 Pallister 46 | | Detroit | MI | 48202-2417 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10 Pallister 51/10 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18 Pallister 47 | | Detroit | MI | 48202-2417 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22 Pallister 48 | | Detroit | MI | 48202-2417 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17 Delaware 53 | | Detroit | MI | 48202-2423 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 25 Delaware 55 | | Detroit | MI | 48202-2423 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7709 Woodward Avenue 66 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7713 Woodward Avenue 65 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7721 Woodward Avenue 63 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7725 Woodward Avenue 62 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7729 Woodward Avenue 61 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7733 Woodward Avenue 60 | | Detroit | MI | 48202-2819 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 767 Piper 4 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 771 Piper 5 | | Detroit | MI | 48215-3357 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 775 Piper 6 | | Detroit | MI | 48215-3357 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 783 Piper 8 | | Detroit | MI | 48215-3357 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13328 St Ervin Ave 12 | | Detroit | MI | 48215-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13332 St Ervin Ave 11 | | Detroit | MI | 48215-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13336 St Ervin Ave 10 | | Detroit | MI | 48215-3354 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13311 St Ervin Ave 15 | | Detroit | MI | 48215-3355 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13323 St Ervin Ave 18 | | Detroit | MI | 48215-3355 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13331 St Ervin Ave 20 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13207 St Ervin Ave 26 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 3 | | Detroit | MI | 48201-2706 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 78 Watson 7 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 12 | | Detroit | MI | 48201-2708 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 14 | | Detroit | MI | 48201-2708 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 16 | | Detroit | MI | 48201-2708 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 78 Watson 19 | | Detroit | MI | 48201-2708 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 Watson 23 | | Detroit | MI | 48201-2736 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 Watson 29 | | Detroit | MI | 48201-2736 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13319 St Ervin Ave 17 | | Detroit | MI | 48215-3355 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 659 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 646 Pingree | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3052 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2944 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2956 Marlborough | | Detroit | MI | 48215-2592 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2974 Marlborough | | Detroit | MI | 48215-2592 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3328 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2996 Marlborough | | Detroit | MI | 48215-2592 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3125 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2951 Marlborough | | Detroit | MI | 48215-2595 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2969 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2995 Marlborough | | Detroit | MI | 48215-2595 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3057 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 90 W Bethune 35 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7641 Woodward Avenue 71 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 85 Adelaide St 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 118 Adelaide St 06 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 116 Adelaide St 07 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 112 Adelaide St 09 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 110 Adelaide St 10 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 108 Adelaide St 11 | | Detroit | MI | 48201-3113 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 42 Adelaide St 01 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 38 Adelaide St 03 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 36 Adelaide St 04 | | Detroit | MI | 48201-3111 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Willis 3 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Willis 4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 29 Adelaide St 16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 37 Adelaide St 20 | | Detroit | MI | 48201-3111 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 71 Adelaide St 25 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 73 Adelaide St 24 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5521 Beaubien 04 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2501 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2513 Lillibridge | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 32 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 36 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 37 | | Detroit | MI | 48207-2872 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 39 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 41 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 44 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 46 | | Detroit | MI | 48207-2873 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 47 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 49 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 52 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 54 | | Detroit | MI | 48207-2874 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 58 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1395 Antietam 60 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 1395 Antietam 62 | | Detroit | MI | 48207-2875 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1546 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1554 Butternut | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3008 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3049 Cochrane | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3103 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3335 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3345 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3423 Cochrane | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3101 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3107 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3118 Harrison | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3145 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3324 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3327 Harrison | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5981 W Warren | | Detroit | MI | 48210-1116 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 1/110w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 4/ll02 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 8/ll06 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 14/127e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 18/132e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 19/133e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 20/135e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 22/101e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 31/114w | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 32/115w | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 36/121w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 37/122w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 38/123w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 42/116t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 45/232e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 46/235e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 48/236e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 53/201j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 54/205j | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 56/206j | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 57/207j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 58/208j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 59/209j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 62/214w | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 66/219w | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 71/224w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 73/225t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 74 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 76/228t | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 81/326e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 84/328e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 85/329e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 86/330e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 87/331e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 90/301j | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 92/303j | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 94/305j | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 95/306j | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 96/211w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 99/307w | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 100 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 102 | | Detroit | MI | 48207-4341 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 103 | | Detroit | MI | 48207-4469 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 104 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 106 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 108 | | Detroit | MI | 48207-4341 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 110/317 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 318t | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 113 | | Detroit | MI | 48207-4399 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 116 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 117 | | Detroit | MI | 48207-4344 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 118 | | Detroit | MI | 48207-4344 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 119 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 120 | | Detroit | MI | 48207-4344 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 121 | | Detroit | MI | 48207-4344 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 434e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 438e | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 128/402 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 130 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 132 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 133 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 135 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 136 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 137 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 138 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 139 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 140 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 141 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 143 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6533 E Jefferson 144 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 167 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 169 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 171 | | Detroit | MI | 42807 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6533 E Jefferson 172 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 441 E Ferry 05 | | Detroit | MI | 48202-3851 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9748 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10921 Edlie Circle 4 | | Detroit | MI | 48214-3203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1773 Wabash | | Detroit | MI | 48216-1843 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2656 Sampson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2660 Sampson | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1285 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1309 St Anne | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1443 16th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1512 18th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2021 24th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1455 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1505 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2035 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10917 Edlie Circle 5 | | Detroit | MI | 48214-3203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2198 Marlborough | | Detroit | MI | 48215-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 405 E Ferry 13/2a | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 776 Aberton Ave 52 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 751 Aberton Ave 60 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 755 Aberton Ave 61 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13212 Crofton Ave 66 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 775 Aberton Ave 68 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4735 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4819 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4840 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4814 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4426 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4400 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4386 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4372 Wayburn | | Detroit | MI | 48224-3262 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 133 Winder | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 137 Winder | | Detroit | MI | 48201-3151 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2507 John R 35 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2509 John R 34 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2511 John R 33 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2517 John R 30 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2519 John R 29 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5786 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 47/503 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 48/504 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 50/506 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 52/508 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 53/509 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 26/312 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6009 Mcclellan | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9336 Felch | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9342 Felch | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 9348 Felch | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 41/503 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5448 Beaubien 7 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5456 Beaubien 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Lemay 90 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 48/510 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4305 Aretha Ave 04 | | Detroit | MI | 48201-1558 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 46 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 47 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 55 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 9 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 13 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 15 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 16 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 20 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 21 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 23 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 27 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 33 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 74 Chicago | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4850 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14054 Grandmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18437 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1560 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5275 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19475 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/1g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/2k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/3j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/4k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6c | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6e | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6f | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6h | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6j | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/6k | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7c | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7d | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7e | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7h | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/7i | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1001 W Jefferson 300/8c | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8d | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8h | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8i | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8j | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9f | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/9i | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/12i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/13h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/14j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1001 W Jefferson 300/15h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/16f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 302/18a | | Detroit | MI | 48226-4508 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/18k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/19g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/19j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/20k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/21j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/22j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/23i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1001 W Jefferson 300/23k | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26g | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/26h | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27d | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27i | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/27j | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/28a | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/28c | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/28e | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/28f | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 W Jefferson 300/29b | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2927 Wabash | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5737 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5743 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3670 Woodward Avenue 54/510 | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 56/512 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 155 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 146 E Nevada | | Detroit | MI | 48203-2227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 154 E Nevada | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 3/300 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4221 Cass 11/1100 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2525 John R 26 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 St Clair 28 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1225 Montclair 15 | | Detroit | MI | 48214-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1235 Montclair 14 | | Detroit | MI | 48214-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 Meadowbrook 21 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 1 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 2 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 3 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 4 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 5 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 6 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 7 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 8 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 9 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 10 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 11 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 12 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 13 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 14 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 15 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 16 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1551 Winder 17 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 18 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 19 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 20 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 21 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 22 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 23 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 24 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 25 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 26 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 27 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 28 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 29 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 30 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 31 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 32 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 33 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 34 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 35 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 36 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1551 Winder 37 | | Detroit | MI | 48207-4500 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 242 E Palmer 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1242 Labrosse 03/1 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Labrosse 02/1 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1248 Labrosse 04/1 | | Detroit | MI | 48226-1012 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1510 Brooklyn 08/2 | | Detroit | MI | 48226-1000 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1512 Brooklyn 07/2 | | Detroit | MI | 48226-1000 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1514 Brooklyn 06/2 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4700 Wayburn | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5706 Cooper | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13103 St Ervin Ave 41 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 13111 St Ervin Ave 43 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13115 St Ervin Ave 44 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13119 St Ervin Ave 45 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13139 St Ervin Ave 39 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1224 Montclair 12 | | Detroit | MI | 48214-3247 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1214 Montclair 11 | | Detroit | MI | 48214-3247 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10901 Edlie Circle 9 | | Detroit | MI | 48214-3203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Montclair 19 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1205 Montclair 17 | | Detroit | MI | 48214-3246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1235 Harding 43 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1245 Harding 42 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 780 Harding 37 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 Meadowbrook 34 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 501 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 503 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 506 | | Detroit | MI | 48202-4089 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 615 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 44/9c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 45/9d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 46/9e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 47/9f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 49/10b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 51/10d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 53/10f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 54/11a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 43 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 2915 John R 51 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Prentis 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 476 Prentis 5 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 266 E Palmer 22 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 288 E Palmer 9 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 296 E Palmer 25 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 302 E Palmer | | Detroit | MI | 48202-3824 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5549 Brush 6 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5553 Brush 5 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5557 Brush 4 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 23/309 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 781 Meadowbrook 33 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 36/410 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1235 Meadowbrook 30 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 60/610 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 71/709 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1244 Harding 41 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1234 Harding 40 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1204 Harding 39 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 96/910 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 99/1001 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 100 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 107 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 108 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 114 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 116 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 120 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 250 E Harbortown Dr 122 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 123 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 131 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 132 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 144 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 153 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 154 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 167 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 168/151 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 791 Meadowbrook 49 | | Detroit | MI | 48214-3608 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 228 | | Detroit | MI | 48202-4090 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 311 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 315 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 320 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 323 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 324 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 325 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 329 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 330 | | Detroit | MI | 48202-4088 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 306 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 414 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 421 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 429 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 430 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 406 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 511 | | Detroit | MI | 48202-4040 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15 E Kirby 520 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 523 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 529 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 530 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 623 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 628 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 630 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 601 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 606 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 714 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 723 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 729 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 701 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 703 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 706 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 814 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 818 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 820 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 823 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 826 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 803 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 806 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 914 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 915 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 921 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 926 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 928 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15 E Kirby 929 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 930 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 903 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 910 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1011 | | Detroit | MI | 48202-4054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1020 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1021 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1023 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1026 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1029 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1030 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1001 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1003 | | Detroit | MI | 48202-4054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1006 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1126 | | Detroit | MI | 48202-4054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1129 | | Detroit | MI | 48202-4054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1130 | | Detroit | MI | 48202-4054 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1104 | | Detroit | MI | 48202-4043 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1106 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1110 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1211 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1214 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1215 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1218 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1220 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1223 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1231 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1201 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15 E Kirby 1203 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1204 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1206 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1207 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 1210 | | Detroit | MI | 48202-4033 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 291 Edmund Pl 1 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 5/205 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 9/208 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 10/209 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 13/211 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 14/301 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 17/304 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 19/306 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 43/307 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 23/309 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 27/401 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 28/402 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 29/403 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 31/405 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 37/411 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 38/412 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2003 Brooklyn 40/414 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1664 Leverette | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 2 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 6 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 10 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 16 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 18 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 29/211 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 5766 Trumbull 37 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5766 Trumbull 38 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 720 St Clair 50 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 740 St Clair 51 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 741 St Clair 67 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 760 St Clair 52 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 761 St Clair 66 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1234 St Clair 58 | | Detroit | MI | 48214-3670 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 57 Winder 81 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 59 Winder 80 | | Detroit | MI | 48201-3106 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 61 Winder 79 | | Detroit | MI | 48201-3106 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 63 Winder 78 | | Detroit | MI | 48201-3106 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 3/201 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 10/208 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 119 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 24/310 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 301 E Palmer 16 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 303 E Palmer 15 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 305 E Palmer 14 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2650 Woodward Avenue 59 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 83/809 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 4/204 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 9/209 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 17/217 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 19/219 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 25/325 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 41/341 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 43/443 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 45/445 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 49/449 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 66 Winder 57/457 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 92/906 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 111 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 118 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 121 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 124 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 142 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 250 E Harbortown Dr 157 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 1/2a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 2/2c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 3/2d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 13/4b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 5/2f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 7/3b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 8/3c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 11/3f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 12/4a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 14/4c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 15/4d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 16/4e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 19/5b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 20/5c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 22/5e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 23/5f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 24/6a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 25/6b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 26/6c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 27/6d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3320 Spinnaker Lane 28/6e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 29/6f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 30/7a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 31/7b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 34/7e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 35/7f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 36/8a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 37/8b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 39/8d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 40/8e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 41/8f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 42/9a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 55/11b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 56/11c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 59/11f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 60/12a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 61/12b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 63/12d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 64/12e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 66/13a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 67/13b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 68/13c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 69/13d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 70/13e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 71/13f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 72/14a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 74/14c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 75/14d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 77/14f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 78/15a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 3320 Spinnaker Lane 79/15b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 80/15c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 81/15d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 83/15f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 84/16a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 85/16b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 87/16d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 88/16e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 89/16f | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 90/17a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 91/17b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 92/17c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 93/17d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 94/17e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 96/18a | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 97/18b | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 98/18c | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 99/18d | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3320 Spinnaker Lane 100/18e | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15 E Kirby 416 | | Detroit | MI | 48202-4039 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4105 Aretha Ave 99 | | Detroit | MI | 48201-1533 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 1 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 3 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 4 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 6 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 7 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 14 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1001 Covington 15 | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 4 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 55 W Canfield 17 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 19 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 55 W Canfield 21 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4341 Miracles Blvd 17 | | Detroit | MI | 48201-1547 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1135 Shelby 66/2903 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4145 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4230 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4237 Maryland | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 18 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 24 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2900 E Jefferson 43 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2915 John R 36 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 700 Lemay 81 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4204 Aretha Ave 09 | | Detroit | MI | 48201-1555 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19720 Heyden | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4133 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4203 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Lakepointe | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9689 Delmar | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4422 Lakepointe | | Detroit | MI | 48224-3359 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4200 Maryland | | Detroit | MI | 48224-3364 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6200 Second | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Broadway | | Detroit | MI | 48226-2114 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1521 Broadway | | Detroit | MI | 48226-2114 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 220 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4705 Conner | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4705 Conner | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1020 Washington Blvd | | Detroit | MI | 48226-2613 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 465 W Milwaukee | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1100 Oakman Blvd | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 917 E Mcnichols | | Detroit | MI | 48203-2853 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | E Willis | | Detroit | MI | #N/A | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1 Washington Blvd | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1 Washington Blvd | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3663 Woodward Avenue | | Detroit | MI | 48201-2400 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 Civic Center Dr | | Detroit | MI | 48226-4408 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 720 Griswold | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 500 E Lafayette | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5700 Russell | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2715 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3399 E Mcnichols | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6250 E Seven Mile | | Detroit | MI | 48234-2734 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | Street Not Found | | Detroit | MI | #N/A | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | Street Not Found | | Detroit | MI | #N/A | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | Street Not Found | | Detroit | MI | #N/A | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | Street Not Found | | Detroit | MI | #N/A | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10100 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9333 Dearborn | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17181 Mack | | Detroit | MI | 48224-2246 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17707 Plymouth | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21129 W Eight Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19125 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19537 W Seven Mile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16895 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2650 W Mcnichols | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1948 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2046 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3439 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15493 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16515 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18247 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18652 Santa Rosa | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8637 Griggs | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20480 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16149 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18295 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4834 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4815 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4219 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4103 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16832 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Princeton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16216 Linwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20493 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14104 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14121 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17597 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7318 Thatcher | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17516 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19005 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5580 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18908 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3771 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8291 Appoline | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8355 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 15519 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18469 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16800 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16569 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16608 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16510 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16207 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18497 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18618 Stoepel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18203 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15705 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16144 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16191 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3410 Cambridge | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19225 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12180 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15441 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15339 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 959 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 221 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14670 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14200 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7435 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20035 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20169 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 600 E Boston Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17165 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18904 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15640 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18929 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8597 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18401 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2695 Oakman Ct | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16924 Chandler Park Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1971 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17650 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18414 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20040 Picadilly | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15036 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15090 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3505 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6510 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18633 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4316 Cortland | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2074 Atkinson | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5308 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14424 Southfield | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14646 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3860 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2750 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20060 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18240 Wildemere | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7710 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16826 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3951 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4375 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4490 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4157 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16255 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15467 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9749 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18241 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18245 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18473 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4269 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19304 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15317 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19471 Lowell Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14642 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14101 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16835 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 659 W Canfield 6 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18442 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16814 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2532 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18431 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18976 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 1770 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19232 Afton Rd | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19425 Argyle Crescent | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16880 Rosemont | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6511 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2939 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14014 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14910 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17535 Hamilton Rd | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17176 Fairway Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1529 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17331 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18087 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4317 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3455 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3494 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 469 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20454 Briarcliffe | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14329 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14930 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14539 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15154 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14953 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14363 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 14101 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2171 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3417 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2766 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20434 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19963 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4867 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4100 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3851 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4415 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18995 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 80 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14319 Forrer | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14434 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3005 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2253 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3783 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5215 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3545 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2490 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1925 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2277 Longfellow | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 12697 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5470 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20455 Renfrew | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20194 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20155 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14820 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15091 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10173 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18242 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17384 Parkside | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18964 Birchcrest | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18262 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2570 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18601 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1705 W Boston Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14376 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6111 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5106 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1405 Balmoral Dr | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5094 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10500 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3908 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19563 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20121 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2708 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2255 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1436 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2535 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8326 Normile | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8069 Middlepoint | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4184 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4208 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3938 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8330 Ward | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14042 Mansfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14327 Asbury Park | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17391 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Fairfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1730 Burns | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18411 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20518 Basil | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18465 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17534 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22547 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20137 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6166 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6191 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16226 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16469 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16290 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5900 Farmbrook | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22617 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20213 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19251 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20356 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 16204 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19255 Houghton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17170 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17651 Edinborough | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6898 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7661 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7646 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13974 Artesian | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19588 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Stahelin | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19955 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18459 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5170 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3455 Oakman Blvd | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 131 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4251 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17536 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4698 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13419 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19366 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8041 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7619 Heyden | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8300 Fielding | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15688 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20075 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16567 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 16516 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8458 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16193 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 669 Virginia Park | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18650 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18600 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18925 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18632 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19901 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20476 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18276 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19321 Washburn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8030 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8085 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8257 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12033 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7651 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 150 W Hildale | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1054 Seyburn | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22536 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7313 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8058 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8305 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5261 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5772 Beaconsfield | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3969 Berkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5541 Three Mile Dr | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4610 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18493 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Property Owner | 3762 Second | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20497 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17177 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20171 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18914 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20461 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5932 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8245 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8611 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8279 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19421 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6363 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7234 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5801 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6896 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 204 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 68/609 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3148 E Lafayette 18 | | Detroit | MI | 48207-3811 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3338 Spinnaker Lane 52 | | Detroit | MI | 48207-5007 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2162 Bryanston Crescent 29 | | Detroit | MI | 48207-3818 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7246 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7241 Plainview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7747 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20635 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7361 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8091 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8051 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6213 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6212 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6341 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8011 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16803 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3813 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6792 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6004 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8619 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5570 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 317 E Crescent Lane 19 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5720 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5943 Marseilles | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7258 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 78/7e | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6808 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7677 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6001 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7227 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8075 Piedmont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15742 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19372 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22637 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19323 Ilene | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6491 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8042 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7377 Grandville | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7425 Ashton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 377 Piper | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19181 Alstead | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22065 Willmarth | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22320 Curtis | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3806 Leslie | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16654 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15695 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16102 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15311 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6159 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15687 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 67/6g | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 140 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3160 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1950 Campau Farms Circle 97/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5753 Guilford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 72/6h | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 117 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10131 E Outer Drive | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8483 Burt Rd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15872 Edmore Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 87/7b | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 555 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7254 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16477 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16274 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14989 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8581 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5273 Hillcrest | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17184 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8332 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7270 Patton | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15846 Ferguson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17343 Warrington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19211 Prairie | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19191 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17335 Belden | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17427 Quincy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19210 Chapel | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20495 Meyers | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20515 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18950 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17209 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17140 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14600 Vaughan | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15507 Greenfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 56/5k | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 63/612 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3164 Woods Circle | | Detroit | MI | 48200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Monte Vista | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20201 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20051 Vaughan | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20010 Salem | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19937 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22111 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22335 Pickford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17557 Northrop | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15130 Plainview | | Detroit | MI | 48223-2173 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20204 Steel | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18477 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20145 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19328 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18226 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17180 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17579 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20560 Evergreen | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19765 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20115 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19303 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19737 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20044 Winthrop | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18693 Sussex | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19804 Hubbell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15267 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16639 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5285 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18944 Chester | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18960 Mallina | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17531 Rutherford | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20343 Beaverland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20252 Braile | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7474 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9628 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9649 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7517 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8667 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 10043 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14890 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15446 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16819 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8120 E Jefferson 76/7a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 224 Mainsail Court 34 | | Detroit | MI | 48207-5008 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 790 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19306 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19947 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19522 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17151 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7328 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7281 Lamphere | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22445 Tireman | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9914 Stout | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 12041 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5524 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17901 Chester | | Detroit | MI | 48224-1200 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Edgefield | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16882 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16750 Avon | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18695 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17615 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21776 Kingsville | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5940 Lannoo | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18015 Chester | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18271 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4173 University Pl | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4162 Cadieux | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9666 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5116 Audubon | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15904 Ashton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15840 Glastonbury | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16894 Inverness | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14329 Woodmont | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9741 W Outer Drive | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15735 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7384 Vaughan | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18309 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19488 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19777 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18021 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17564 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8528 W Outer Drive | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 22060 Roxford | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18627 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19330 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18717 Hartwell | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20005 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17560 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15945 Curtis | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19992 Cheyenne | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18921 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18261 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19322 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19338 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19165 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20119 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6073 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6515 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5800 Warwick | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5756 Stahelin | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7643 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5730 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7802 Faust | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15800 Biltmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17201 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11388 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11671 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8430 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7717 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19974 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8056 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9592 Beaverland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11340 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8122 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11723 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7627 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8137 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14905 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17376 Huntington | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7684 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4308 Neff | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5574 Bluehill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6116 Lodewyck | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 840 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 175 Riverside Dr | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 258 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 377 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19168 Berden | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18812 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17178 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4877 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3603 Courville | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3960 Chatsworth | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8015 Third 9 | | Detroit | MI | 48202-2420 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 6530 Penrod | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 204 Mainsail Court 45 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18461 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3974 Bedford | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17630 Westmoreland | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4806 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3860 Avery | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3635 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13130 Tireman | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2271 Edison | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 844 Atkinson | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5802 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4060 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16622 La Salle Blvd | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6375 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17179 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1720 Iroquois | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17141 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8261 Mendota | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18005 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1059 Seminole | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4359 Grayton | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4339 Kensington | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8904 La Salle Blvd | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17359 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18930 Sawyer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 8419 Westwood | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7525 Bramell | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 13430 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 1800 Lincolnshire | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16240 E Eight Mile | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14217 Penrod | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18453 Indiana | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6469 London | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20181 Cooley | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16585 Sunderland Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8200 E Jefferson 173 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 6520 Auburn | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8310 Esper | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14180 W Outer Drive | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17200 Faust | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19310 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4829 Bishop | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16250 Lawton | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17616 Pennington | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20025 Ward | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15210 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20276 Burt Rd | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20255 Grandville | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20021 Cherokee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20223 Archer | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19461 Burgess | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 17528 Annchester | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18050 Schaefer | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20011 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15476 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15490 Oakfield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5750 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16233 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 8027 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7259 Parkland | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7250 Dolphin | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7637 Dacosta | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 22540 Belton | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 17216 Waveney | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16290 Eastburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16565 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18818 Lancashire | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16854 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18514 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19962 Roslyn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16130 Glastonbury | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5394 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5684 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24461 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16487 Carlisle | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4300 Yorkshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14418 Rosemont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15501 Piedmont | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4851 Fullerton | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule N - Property Tax Related Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 19853 Grandview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19860 Five Points | | Detroit | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24315 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 21301 Pembroke | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 7320 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 9025 West Parkway | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15470 Bringard Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16620 Fairmount Dr | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 2745 Woodstock | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3801 Harvard Rd | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18065 Oak Dr | | Detroit | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14503 Faust | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16823 Stahelin | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19600 Stratford | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 4852 W Outer Drive | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3070 W Outer Drive | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18952 Roselawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18696 San Juan | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 24806 Frisbee | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 20501 Winston | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19291 Mcintyre | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 18421 Littlefield | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 14238 Vassar | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19361 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 19186 Tracey | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 15326 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16196 Northlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 941 Calumet | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 746 Pallister | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule N - Property Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Property Owner | 7501 Rockdale | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 5992 Hillcrest | | Detroit | MI | 48236-2108 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 16509 Rossini Drive | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Property Owner | 11341 Chatham | | Detroit | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule O - Income Tax Related Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Phone | Nature of Claim |
|---|---|---|---|---|---|---|---|
| See Global Notes | | | | | | | |