# U.S. Bankruptcy Court
## Eastern District of Michigan (Detroit)
### Bankruptcy Petition #: 13−53846−swr

*Date filed:* 07/18/2013

*Assigned to:* Judge Steven W. Rhodes
Chapter 9
Voluntary
No asset

*Debtor In Possession*
**City of Detroit, Michigan**
2 Woodward Avenue
Suite 1126
Detroit, MI 48226
WAYNE−MI
Tax ID / EIN: 38−6004606

represented by **Bruce Bennett**
555 S. Flower Street
50th Floor
Los Angeles, CA 90071
(213) 489−3939
Email: bbennett@jonesday.com

**Eric D. Carlson**
150 West Jefferson
Suite 2500
Detroit, MI 48226
313−496−7567
Email: carlson@millercanfield.com

**Jonathan S. Green**
150 W. Jefferson
Ste. 2500
Detroit, MI 48226
(313) 963−6420
Email: green@millercanfield.com

**David Gilbert Heiman**
901 Lakeside Avenue
Cleveland, OH 44114
(216) 586−7175
Email: dgheiman@jonesday.com

**Robert S. Hertzberg**
4000 Town Center
Suite 1800
Southfield, MI 48075−1505
248−359−7300
Fax : 248−359−7700
Email: hertzbergr@pepperlaw.com

**Deborah Kovsky−Apap**
Pepper Hamilton LLP
4000 Town Center
Suite 1800
Southfield, MI 48075
(248) 359−7300
Fax : (248) 359−7700
Email: kovskyd@pepperlaw.com

**Kay Standridge Kress**

4000 Town Center
Southfield, MI 48075−1505
(248) 359−7300
Fax : (248) 359−7700
Email: kressk@pepperlaw.com

**Stephen S. LaPlante**
150 W. Jefferson Ave.
Suite 2500
Detroit, MI 48226
(313) 496−8478
Email: laplante@millercanfield.com

**Heather Lennox**
222 East 41st Street
New York, NY 10017
212−326−3939
Email: hlennox@jonesday.com

**Marc N. Swanson**
Miller Canfield Paddock and Stone,
P.L.C
150 W. Jefferson
Suite 2500
Detroit, MI 48226
(313) 496−7591
Email: swansonm@millercanfield.com

| | | |
|---|---|---|
| *U.S. Trustee*<br>**Daniel M. McDermott** | represented by | **Sean M. Cowley (UST)**<br>United States Trustee<br>211 West Fort Street<br>Suite 700<br>Detroit, MI 48226<br>(313) 226−3432<br>Email: Sean.cowley@usdoj.gov |
| *Retiree Committee*<br>**Official Committee of Retirees** | represented by | **Sam J. Alberts**<br>1301 K Street, NW<br>Suite 600, East Tower<br>Washington, DC 20005−3364<br>(202) 408−7004<br>Email: sam.alberts@dentons.com |

**Paula A. Hall**
401 S. Old Woodward Ave.
Suite 400
Birmingham, MI 48009
(248) 971−1800
Email: hall@bwst−law.com

**Claude D. Montgomery**
620 Fifth Avenue
New York, NY 10020
(212) 632−8390
Email: claude.montgomery@dentons.com

**Carole Neville**
1221 Avenue of the Americas
25th Floor
New York, NY 10020
(212) 768−6889
Email: carole.neville@dentons.com

**Matthew Wilkins**
401 S. Old Woodward Ave.
Suite 400
Birmingham, MI 48009
(248) 971−1800
Email: wilkins@bwst−law.com

| Filing Date | # | Docket Text |
|---|---|---|
| 07/18/2013 | 1 | Chapter 9 Voluntary Petition . Fee Amount $1213. Filed by City of Detroit, Michigan (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | Receipt of Voluntary Petition (Chapter 9)(13−53846) [misc,volp9at] (1213.00) filing fee. Receipt number 20671086, amount . (U.S. Treasury) (Entered: 07/18/2013) |
| 07/18/2013 | 2 | Notice of Appearance and Request for Notice Filed by Creditor National Public Finance Guarantee Corporation. (Novetsky, Eric) (Entered: 07/18/2013) |
| 07/18/2013 | 3 | Notice of Appearance and Request for Notice Filed by Creditor National Public Finance Guarantee Corporation. (Hage, Paul) (Entered: 07/18/2013) |
| 07/18/2013 | 4 | Notice of Appearance and Request for Notice Filed by Interested Party Kenneth M. Schneider. (Schneider, Kenneth) (Entered: 07/18/2013) |
| 07/18/2013 | 5 | Notice of Appearance and Request for Notice Filed by Creditor National Public Finance Guarantee Corporation. (Rochkind, Louis) (Entered: 07/18/2013) |
| 07/18/2013 | 6 | Amended Notice of Appearance and Request for Notice Filed by Interested Party Kenneth M. Schneider. (Schneider, Kenneth) (Entered: 07/18/2013) |
| 07/18/2013 | 7 | Corrected Notice of Appearance and Request for Notice Filed by Interested Party Kenneth M. Schneider. (Schneider, Kenneth) (Entered: 07/18/2013) |
| 07/18/2013 | 8 | Notice of Appearance and Request for Notice Filed by Creditor U.S. Bank National Association, as Trustee. (Paslay, Michael) (Entered: 07/18/2013) |
| 07/18/2013 | 9 | Notice of Appearance and Request for Notice Filed by Creditor Hercules &Hercules, Inc.. (Dunn, Ethan) (Entered: 07/18/2013) |
| 07/18/2013 | 10 | Declaration */Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | 11 | Declaration *of Kevyn D. Orr in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit |

| | | | |
|---|---|---|---|
| | | | L) (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | 12 | Declaration *of Gaurav Malhotra in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | 13 | Declaration *of Charles M. Moore in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | 14 | Memorandum *in Support of Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | 15 | 20 Largest Unsecured Creditors */List of Creditors Holding 20 Largest Unsecured Claims* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/18/2013) |
| 07/18/2013 | | 16 | Declaration */List of Creditors Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007* Filed by Debtor In Possession City of Detroit, Michigan. (Attachments: # 1 Creditor List Part 1 − Schedules A − D # 2 Creditor List Part 2 − Schedules E − J # 3 Creditor List Part 3 − Schedules K − L # 4 Creditor List Part 4 − Schedule M (part 1) # 5 Creditor List Part 5 − Schedule M (part 2) # 6 Creditor List Part 6 − Schedule M (part 3) # 7 Creditor List Part 7) (Heiman, David)THIS PLEADING HAS BEEN WITHDRAWN AND CANNOT BE VIEWED PER PLEADING NUMBER 30 DATED 07/19/13. Modified on 7/19/2013 (kmr). (Entered: 07/18/2013) |
| 07/18/2013 | | 17 | Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019 and (III) Granting Related Relief* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/18/2013) |
| 07/19/2013 | | 18 | Motion *of Debtor for Entry of an Order (A) Directing and Approving Form of Notice of Commencement of Case and Manner of Service and Publication of Notice and (B) Establishing a Deadline for Objections to Eligibility and a Schedule for Their Consideration* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/19/2013 | | 19 | Motion *of Debtor for Entry of an Order Appointing Kurtzman Carson Consultants, LLC as Claims and Noticing Agent Pursuant to 28 U.S.C. § 156(c), Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 2002* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/19/2013 | | 20 | Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |

| 07/19/2013 | | [21](#) | Notice of Appearance and Request for Notice Filed by Interested Party Detroit Institute of Arts. (Calton, Judy) (Entered: 07/19/2013) |
|---|---|---|---|
| 07/19/2013 | | [22](#) | Notice of Appearance and Request for Notice Filed by Interested Party General Motors LLC. (Sgroi, Joseph) (Entered: 07/19/2013) |
| 07/19/2013 | | [23](#) | Notice of Appearance and Request for Notice Filed by Interested Party General Motors LLC. (Sable, Edward) (Entered: 07/19/2013) |
| 07/19/2013 | | [24](#) | Notice of Appearance and Request for Notice Filed by Interested Party Enjoi Transportation, LLC. (Gudeman, Edward) (Entered: 07/19/2013) |
| 07/19/2013 | | [25](#) | Notice of Appearance and Request for Notice Filed by Interested Party Upright Wrecking &Demolition, L.L.C.. (Gudeman, Edward) (Entered: 07/19/2013) |
| 07/19/2013 | | [26](#) | Notice of Appearance and Request for Notice Filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344. (Erman, Earle) (Entered: 07/19/2013) |
| 07/19/2013 | | [27](#) | Notice of Appearance and Request for Notice Filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344. (Zucker, Craig) (Entered: 07/19/2013) |
| 07/19/2013 | | [28](#) | Notice of Appearance and Request for Notice Filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344. (Patek, Barbara) (Entered: 07/19/2013) |
| 07/19/2013 | | [29](#) | Notice of Appearance and Request for Notice Filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344. (Eisenberg, David) (Entered: 07/19/2013) |
| 07/19/2013 | | [30](#) | Notice of Withdrawal Debtor In Possession City of Detroit, Michigan (RE: related document(s)[16](#) Declaration). (Green, Jonathan) (Entered: 07/19/2013) |
| 07/19/2013 | | [31](#) | Notice of Appearance and Request for Notice Filed by Interested Party U.S. Bank N.A.. (Beckwith, Dirk) (Entered: 07/19/2013) |
| 07/19/2013 | | [32](#) | Notice of Appearance and Request for Notice *by Lawrence A. Larose, Esq., Samuel S. Kohn, Esq., Carrie V. Hardman, Esq., Sarah T. Foss, Esq. of Winston &Strawn LLP, as counsel for Assured Guaranty Municipal Corp.,* Filed by Creditor Assured Guaranty Municipal Corp.. (Kohn, Samuel) (Entered: 07/19/2013) |
| 07/19/2013 | | [33](#) | Amended Notice of Appearance and Request for Notice Filed by Interested Party U.S. Bank N.A.. (Beckwith, Dirk) (Entered: 07/19/2013) |
| 07/19/2013 | | [34](#) | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 07/19/2013) |
| 07/19/2013 | | [35](#) | Request for Designation of Bankruptcy Judge (kgull) (Entered: 07/19/2013) |

| | | | |
|---|---|---|---|
| 07/19/2013 | | [36] | Notice of Appearance and Request for Notice Filed by Interested Party US Health &Life Insurance Company. (Majoros, Elias) (Entered: 07/19/2013) |
| 07/19/2013 | | [37] | Notice of Appearance and Request for Notice Filed by Interested Party US Health &Life Insurance Company. (O'Connor, Sandra) (Entered: 07/19/2013) |
| 07/19/2013 | | [38] | Notice of Appearance and Request for Notice Filed by Interested Party Douglas C. Bernstein. (Bernstein, Douglas) (Entered: 07/19/2013) |
| 07/19/2013 | | [39] | Motion *of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/19/2013 | | [40] | Notice of Appearance and Request for Notice Filed by Interested Party Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan. (Trumbauer, Brian) (Entered: 07/19/2013) |
| 07/19/2013 | | [41] | Notice of Appearance and Request for Notice Filed by Creditor Michigan Bell Telephone Company d/b/a ATTMichigan. (Barr, Paige) (Entered: 07/19/2013) |
| 07/19/2013 | | [42] | Request for Notice by , Certificate of Service . (Corrigan, Joseph) (Entered: 07/19/2013) |
| 07/19/2013 | | [43] | Notice of Appearance and Request for Notice *along with a Certificate of Service* Filed by Interested Party Health Alliance Plan of Michigan. (Rose, Ronald) (Entered: 07/19/2013) |
| 07/19/2013 | | [44] | Notice of Appearance and Request for Notice Filed by Interested Party Schneiderman and Sherman, P.C.. (Border, Brett) (Entered: 07/19/2013) |
| 07/19/2013 | | [45] | Notice of Deficient Pleading: Proof of Service Missing or Non−Compliant, . (RE: related document(s)[17] Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan) Proof of Service Due on 7/26/2013. (ckata) (Entered: 07/19/2013) |
| 07/19/2013 | | [46] | Notice of Appearance and Request for Notice Filed by Other Professional McAlpine PC. (Zack, David) (Entered: 07/19/2013) |
| 07/19/2013 | | [47] | Notice of Appearance and Request for Notice Filed by Creditors BlackRock Financial Management, Inc., Nuveen Asset Management. (Caton, Amy) (Entered: 07/19/2013) |
| 07/19/2013 | | [48] | Notice of Deficient Pleading: Electronic Signature does not match login on the Notice Of Motion Of Debtor For Entry Of An Order . (RE: related document(s)[17] Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan) Electronic Signature does not match login due on 7/26/2013. (ckata) (Entered: 07/19/2013) |

| | | | |
|---|---|---|---|
| 07/19/2013 | | [49](#) | Notice of Appearance and Request for Notice Filed by Creditor UBS AG. (Grow, Stephen) (Entered: 07/19/2013) |
| 07/19/2013 | | [50](#) | Notice of Appearance and Request for Notice Filed by Creditor Merrill Lynch Capital Services, Inc.. (Grow, Stephen) (Entered: 07/19/2013) |
| 07/19/2013 | | [51](#) | Notice of Appearance and Request for Notice Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc., Syncora Holdings Ltd.. (Bennett, Ryan) (Entered: 07/19/2013) |
| 07/19/2013 | | [52](#) | Order for Designation of Bankruptcy Judge . (kgull) (Entered: 07/19/2013) |
| 07/19/2013 | | | Judge Steven W. Rhodes added to case (kgull) (Entered: 07/19/2013) |
| 07/19/2013 | | [53](#) | Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/19/2013 | | [54](#) | Notice of Appearance and Request for Notice Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc., Syncora Holdings Ltd.. (Gross, Stephen) (Entered: 07/19/2013) |
| 07/19/2013 | | [55](#) | Notice of Appearance and Request for Notice Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc., Syncora Holdings Ltd.. (Gadharf, Joshua) (Entered: 07/19/2013) |
| 07/19/2013 | | [56](#) | Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/19/2013 | | [57](#) | Notice of Appearance and Request for Notice Filed by Interested Party City of Detroit Water and Sewerage Department. (Kilpatrick, Richardo) (Entered: 07/19/2013) |
| 07/19/2013 | | [58](#) | Motion to Expedite Hearing (related documents [18](#) Generic Motion, [19](#) Generic Motion, [39](#) Generic Motion, [53](#) Generic Motion, [56](#) Generic Motion) *Ex Parte Motion of the Debtor for the Entry of an Order (A) Scheduling an Expedited Hearing on Certain Initial Motions Filed by the Debtor, (B) Limiting Notice of Hearing and (C) Approving Form and Manner of Notice* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/19/2013) |
| 07/20/2013 | | [59](#) | Notice of Appearance and Request for Notice Filed by Creditor Michigan Auto Recovery Service, Inc.. (Attachments: # [1](#) Statement regarding Corporate Ownership # [2](#) Certificate of Service # [3](#) Exhibit Mailing Matrix) (Thornbladh, Kurt) (Entered: 07/20/2013) |
| 07/22/2013 | | [60](#) | Notice of Appearance and Request for Notice Filed by Creditor Police and Fire Retirement System of the City of Detroit. (Gordon, |

| | | | |
|---|---|---|---|
| | | | Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | 61 | Notice of Appearance and Request for Notice Filed by Creditor General Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | 62 | Notice of Appearance and Request for Notice *of Papers, and Request to Be Added to Debtor's Matrix* Filed by Interested Party Detroit Institute of Arts. (O'Reilly, Arthur) (Entered: 07/22/2013) |
| 07/22/2013 | | 63 | Objection to (related document(s): 58 Motion to Expedite Hearing (related documents 18 Generic Motion, 19 Generic Motion, 39 Generic Motion, 53 Generic Motion, 56 Generic Motion) *Ex Parte Motion of the Debtor for the Entry of an Order (A) Scheduling an Expedited Hearing on C) Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit* (Gordon, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | 64 | Notice of Appearance and Request for Notice Filed by Creditor Michigan Bell Telephone Company d/b/a ATTMichigan. (Sieger, John) (Entered: 07/22/2013) |
| 07/22/2013 | | 65 | Ex Parte Order (A) Scheduling Expedited Hearings On Certain Initial Motions Filed By Debtor, (B) Scheduling An Initial Status Conference, (C) Limiting Notice Of Hearing, And (D) Approving Form And Manner Of Notice (RE: related document(s)17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan, 18 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 19 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 20 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 53 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 56 Generic Motion filed by Debtor In Possession City of Detroit, Michigan). Hearing to be held on 7/24/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 53 and for 56. Hearing to be held on 8/2/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 17 and for 20 and for 18 and for 19, (ckata) (Entered: 07/22/2013) |
| 07/22/2013 | | 66 | Notice of Appearance and Request for Notice Filed by Creditor Police and Fire Retirement System of the City of Detroit. (Deeby, Shannon) (Entered: 07/22/2013) |
| 07/22/2013 | | 67 | Notice of Appearance and Request for Notice Filed by Creditor General Retirement System of the City of Detroit. (Deeby, Shannon) (Entered: 07/22/2013) |
| 07/22/2013 | | 68 | Notice of Appearance and Request for Notice Filed by Creditor Police and Fire Retirement System of the City of Detroit. (Feldman, Evan) (Entered: 07/22/2013) |
| 07/22/2013 | | 69 | Notice of Appearance and Request for Notice Filed by Creditor General Retirement System of the City of Detroit. (Feldman, Evan) (Entered: 07/22/2013) |
| 07/22/2013 | | 70 | Order Governing Public Conduct, Courtroom Procedures and Decorum (ckata) Additional attachment(s) added on 7/22/2013 (cab). Modified on 7/22/2013 (cab). (Entered: 07/22/2013) |

| | | | |
|---|---|---|---|
| 07/22/2013 | | [71] | Notice of Appearance and Request for Notice Filed by Interested Party Caralyce M. Lassner. (Lassner, Caralyce) (Entered: 07/22/2013) |
| 07/22/2013 | | [72] | Notice of Appearance and Request for Notice Filed by Interested Party U.S. Bank N.A.. (Diehl, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | [73] | Certificate of Service *for Notice of Appearance* Filed by Interested Party U.S. Bank N.A. (RE: related document(s)[72] Notice of Appearance). (Diehl, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | [74] | Notice of Appearance and Request for Notice Filed by Creditor Genuine Parts Company. (Robinson, Kimberly) (Entered: 07/22/2013) |
| 07/22/2013 | | [75] | Notice of Appearance and Request for Notice Filed by Creditor U.S. Bank National Association. (Beckwith, Dirk) (Entered: 07/22/2013) |
| 07/22/2013 | | [76] | Notice of Appearance and Request for Notice Filed by Creditor U.S. Bank National Association. (Beckwith, Dirk) (Entered: 07/22/2013) |
| 07/22/2013 | | [77] | Request for Notice by *David M. Poitras P.C. − Jeffer Mangels Butler &Mitchell LLP Attorneys for ODM LLC.* (Poitras, David) (Entered: 07/22/2013) |
| 07/22/2013 | | [78] | Notice of Appearance and Request for Notice *and Service of Papers* Filed by Creditor Michigan Council 25 of the American Federation of State, County and Muicipal Employees, AFL−CIO. (Levine, Sharon) (Entered: 07/22/2013) |
| 07/22/2013 | | [79] | Notice of Appearance and Request for Notice Filed by Interested Party Ambac Assurance Corporation. (Weiner, Daniel) (Entered: 07/22/2013) |
| 07/22/2013 | | [80] | Notice of Appearance and Request for Notice Filed by Interested Party Ambac Assurance Corporation. (Best, Brendan) (Entered: 07/22/2013) |
| 07/22/2013 | | [81] | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Hertzberg, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | [82] | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Kovsky−Apap, Deborah) (Entered: 07/22/2013) |
| 07/22/2013 | | [83] | Certificate of Service Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)[63] Objection). (Gordon, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | [84] | Objection to (related document(s): [18] Motion *of Debtor for Entry of an Order (A) Directing and Approving Form of Notice of Commencement of Case and Manner of Service and Publication of Notice and (B) Establishing a Deadline for Objections to Eligibility and a Schedule for Their Conside,* [39] Motion *of Debtor, Pursuant* |

| | | | |
|---|---|---|---|
| | | | *to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures, 53 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code, 56 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor) Filed by Creditor Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO (Levine, Sharon) (Entered: 07/22/2013)* |
| 07/22/2013 | | 85 | Objection to (related document(s): 39 Motion *of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures)* Filed by Interested Party U.S. Bank N.A. (Attachments: # 1 Exhibit Exhibit A − Proposed Order to Motion to Establish Notice # 2 Exhibit Exhibit B − Order Establishing Notice) (Diehl, Robert) (Entered: 07/22/2013) |
| 07/22/2013 | | 86 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Officers Association. (Erman, Earle) (Entered: 07/22/2013) |
| 07/22/2013 | | 87 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Lieutenants and Sergeants Association. (Erman, Earle) (Entered: 07/22/2013) |
| 07/22/2013 | | 88 | Request for Notice by *Ambac Assurance Corporation* Filed by Interested Party Ambac Assurance Corporation. (Best, Brendan) (Entered: 07/22/2013) |
| 07/22/2013 | | 89 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Command Officers Association. (Erman, Earle) (Entered: 07/22/2013) |
| 07/22/2013 | | 90 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Officers Association. (Zucker, Craig) (Entered: 07/22/2013) |
| 07/22/2013 | | 91 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Lieutenants and Sergeants Association. (Zucker, Craig) (Entered: 07/22/2013) |
| 07/22/2013 | | 92 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Command Officers Association. (Zucker, Craig) (Entered: 07/22/2013) |
| 07/22/2013 | | 93 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Officers Association. (Patek, Barbara) (Entered: 07/22/2013) |
| 07/22/2013 | | 94 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Lieutenants and Sergeants Association. (Patek, Barbara) (Entered: 07/22/2013) |

| | | | |
|---|---|---|---|
| 07/22/2013 | | 95 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Command Officers Association. (Patek, Barbara) (Entered: 07/22/2013) |
| 07/22/2013 | | 96 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Lieutenants and Sergeants Association. (Eisenberg, David) (Entered: 07/22/2013) |
| 07/22/2013 | | 97 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Officers Association. (Eisenberg, David) (Entered: 07/22/2013) |
| 07/22/2013 | | 98 | Notice of Appearance and Request for Notice Filed by Creditor Detroit Police Command Officers Association. (Eisenberg, David) (Entered: 07/22/2013) |
| 07/23/2013 | | 99 | Certificate of Service Filed by Interested Party U.S. Bank N.A. (RE: related document(s)85 Objection). (Diehl, Robert) (Entered: 07/23/2013) |
| 07/23/2013 | | 100 | Objection to (related document(s): 39 Motion *of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures*) Filed by Creditor U.S. Bank National Association (Beckwith, Dirk) (Entered: 07/23/2013) |
| 07/23/2013 | | 101 | Notice of Appearance and Request for Notice Filed by Creditor Nathaniel Brent . (slh) (Entered: 07/23/2013) |
| 07/23/2013 | | 102 | Certificate of Service Filed by Creditor Nathaniel Brent (RE: related document(s)101 Notice of Appearance). (slh) (Entered: 07/23/2013) |
| 07/23/2013 | | 103 | Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan, Department of Attorney General. (Copley, Dawn) (Entered: 07/23/2013) |
| 07/23/2013 | | 104 | Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan, Department of Attorney General. (Howell, Steven) (Entered: 07/23/2013) |
| 07/23/2013 | | 105 | Notice of Deficient Pleading: Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1). Please Insert /s/ then the Electronic Signature (RE: related document(s)81 Notice of Appearance filed by Debtor In Possession City of Detroit, Michigan) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 7/30/2013. (ckata) (Entered: 07/23/2013) |
| 07/23/2013 | | 106 | Notice of Deficient Pleading: Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1), . Please insert /s/ then the Electronic Signature. (RE: related document(s)82 Notice of Appearance filed by Debtor In Possession City of Detroit, Michigan) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 7/30/2013. (ckata) (Entered: 07/23/2013) |

| | | | |
|---|---|---|---|
| 07/23/2013 | | [107] | Certificate of Service Filed by Interested Party State of Michigan, Department of Attorney General (RE: related document(s)[103] Notice of Appearance). (Copley, Dawn) (Entered: 07/23/2013) |
| 07/23/2013 | | [108] | Certificate of Service Filed by Interested Party State of Michigan, Department of Attorney General (RE: related document(s)[104] Notice of Appearance). (Howell, Steven) (Entered: 07/23/2013) |
| 07/23/2013 | | [109] | Notice of Appearance and Request for Notice Filed by Interested Party Retired Detroit Police and Fire Fighers Association. (Plecha, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | [110] | Notice of Appearance and Request for Notice Filed by Creditor Donald Taylor. (Plecha, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | [111] | Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan. (Attachments: # [1] Exhibit pos) (Flancher, Steven) (Entered: 07/23/2013) |
| 07/23/2013 | | [112] | Notice of Appearance and Request for Notice Filed by Interested Party Donald Taylor. (Plecha, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | [113] | Request for Notice by Interested Party Janet M Ziulkowski. (Ziulkowski, Janet) (Entered: 07/23/2013) |
| 07/23/2013 | | [114] | Notice of Appearance and Request for Notice Filed by Creditors Merrill Lynch Capital Services, Inc., UBS AG. (Ash, Charles) (Entered: 07/23/2013) |
| 07/23/2013 | | [115] | Notice of Appearance and Request for Notice Filed by Interested Party Deutsche Bank Securities Inc.. (Noble, Kenneth) (Entered: 07/23/2013) |
| 07/23/2013 | | [116] | Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan. (Attachments: # [1] Exhibit pos) (Flancher, Steven) (Entered: 07/23/2013) |
| 07/23/2013 | | [117] | Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan. (Attachments: # [1] Exhibit pos) (Flancher, Steven) (Entered: 07/23/2013) |
| 07/23/2013 | | [118] | Notice of Appearance and Request for Notice Filed by Interested Party New England Fertilizer Company. (Bank, Jason) (Entered: 07/23/2013) |
| 07/23/2013 | | [119] | Notice of Appearance and Request for Notice Filed by Interested Party Wade Trim Associates, Inc.. (Bank, Jason) (Entered: 07/23/2013) |
| 07/23/2013 | | [120] | Request for Notice by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Ganatra, Niraj) (Entered: 07/23/2013) |
| 07/23/2013 | | [121] | Notice of Appearance and Request for Notice Filed by Interested Party New England Fertilizer Company. (Hunt, Patrick) (Entered: 07/23/2013) |

| 07/23/2013 | | [122] | Objection to (related document(s): [53] Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code,* [56] Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*) Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Bennett, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | [123] | Notice of Appearance and Request for Notice Filed by Interested Party Wade Trim Associates, Inc.. (Hunt, Patrick) (Entered: 07/23/2013) |
| 07/23/2013 | | [124] | Request for Notice by *Airgas USA, LLC.* (Miller, Kathleen) (Entered: 07/23/2013) |
| 07/23/2013 | | [125] | Objection to (related document(s): [56] Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*) Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Attachments: # [1] Declaration of William Wertheimer # [2] Certificate of Service) (Ganatra, Niraj) (Entered: 07/23/2013) |
| 07/23/2013 | | [126] | Motion */Ex Parte Motion of Debtor for an Order Authorizing it to File a Reply in Excess of Page Limit* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/23/2013) |
| 07/23/2013 | | [127] | Notice of Appearance and Request for Notice Filed by Interested Party United States of America. (Caroff, Julia) (Entered: 07/23/2013) |
| 07/23/2013 | | [128] | Reply to (related document(s): [53] Generic Motion filed by Debtor In Possession City of Detroit, Michigan, [56] Generic Motion filed by Debtor In Possession City of Detroit, Michigan) */ Debtor's Reply in Support of: (I) Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor; and (II) Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/23/2013) |
| 07/23/2013 | | [129] | Order Establishing Amended Initial Status Conference Agenda Re: (RE: related document(s)[65] Ex Parte Order ). (ckata) (Entered: 07/23/2013) |
| 07/23/2013 | | [130] | Request for Notice by Creditor National Industrial Maintenance − Michigan, Inc.. (Summers, Kevin) (Entered: 07/23/2013) |
| 07/23/2013 | | [131] | Ex Parte Order Authorizing Debtor To File A Reply In Excess Of Page Limit (Related Doc # [126]). (ckata) (Entered: 07/23/2013) |
| 07/23/2013 | | [132] | Notice of Appearance and Request for Notice Filed by Creditor Bishop Real Estate, L.L.C.. (Gross, Stephen) (Entered: 07/23/2013) |

| | | | |
|---|---|---|---|
| 07/23/2013 | | <u>133</u> | Notice of Appearance and Request for Notice Filed by Creditor Leland Prince DTE Energy Co. (Prince, Leland) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>134</u> | Notice of Appearance and Request for Notice Filed by Creditor Bishop Real Estate, L.L.C.. (Weiner, Jason) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>135</u> | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)<u>122</u> Objection). (Bennett, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>136</u> | Certificate of Service *of Lisa Marie Bonito* Filed by Creditor Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO (RE: related document(s)<u>84</u> Objection). (Levine, Sharon) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>137</u> | Declaration *of Erman, Teicher, Miller, Zucker &Freedman, P.C. Pursuant to BR 2019* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association. (Eisenberg, David) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>138</u> | Concurrence *in and Limited Objection to* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (RE: related document(s)<u>53</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code*, <u>56</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*). (Patek, Barbara) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>139</u> | Request for Notice by *Kurtzman Carson Consultants LLC, proposed Claims and Noticing Agent*. (Nguyen, Angela) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>140</u> | Certificate of Service *re First Day Pleadings and Ex Parte Order (A) Scheduling Expedited Hearings On Certain Initial Motions Filed By Debtor, (B) Scheduling An Initial Status Conference, (C) Limiting Notice Of Hearing, And (D) Approving Form And Manner Of Notice* (RE: related document(s)<u>10</u> Declaration, <u>11</u> Declaration, <u>12</u> Declaration, <u>13</u> Declaration, <u>14</u> Memorandum, <u>15</u> 20 Largest Unsecured Creditors, <u>17</u> Motion to Assume or Reject Lease or Executory Contract, <u>18</u> Generic Motion, <u>19</u> Generic Motion, <u>20</u> Generic Motion, <u>39</u> Generic Motion, <u>53</u> Generic Motion, <u>56</u> Generic Motion, <u>58</u> Motion to Expedite Hearing, <u>65</u> Order To Set Hearing). (Nguyen, Angela) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>141</u> | Objection to (related document(s): <u>53</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code*, <u>56</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*) |

13-53846-swr Doc 11641 Filed 09/24/13 Entered 09/24/13 17:30:20 Page 14 of 100

| | | | |
|---|---|---|---|
| 07/23/2013 | | <u>133</u> | Notice of Appearance and Request for Notice Filed by Creditor Leland Prince DTE Energy Co. (Prince, Leland) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>134</u> | Notice of Appearance and Request for Notice Filed by Creditor Bishop Real Estate, L.L.C.. (Weiner, Jason) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>135</u> | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)<u>122</u> Objection). (Bennett, Ryan) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>136</u> | Certificate of Service *of Lisa Marie Bonito* Filed by Creditor Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO (RE: related document(s)<u>84</u> Objection). (Levine, Sharon) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>137</u> | Declaration *of Erman, Teicher, Miller, Zucker &Freedman, P.C. Pursuant to BR 2019* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association. (Eisenberg, David) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>138</u> | Concurrence *in and Limited Objection to* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (RE: related document(s)<u>53</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code*, <u>56</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*). (Patek, Barbara) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>139</u> | Request for Notice by *Kurtzman Carson Consultants LLC, proposed Claims and Noticing Agent*. (Nguyen, Angela) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>140</u> | Certificate of Service *re First Day Pleadings and Ex Parte Order (A) Scheduling Expedited Hearings On Certain Initial Motions Filed By Debtor, (B) Scheduling An Initial Status Conference, (C) Limiting Notice Of Hearing, And (D) Approving Form And Manner Of Notice* (RE: related document(s)<u>10</u> Declaration, <u>11</u> Declaration, <u>12</u> Declaration, <u>13</u> Declaration, <u>14</u> Memorandum, <u>15</u> 20 Largest Unsecured Creditors, <u>17</u> Motion to Assume or Reject Lease or Executory Contract, <u>18</u> Generic Motion, <u>19</u> Generic Motion, <u>20</u> Generic Motion, <u>39</u> Generic Motion, <u>53</u> Generic Motion, <u>56</u> Generic Motion, <u>58</u> Motion to Expedite Hearing, <u>65</u> Order To Set Hearing). (Nguyen, Angela) (Entered: 07/23/2013) |
| 07/23/2013 | | <u>141</u> | Objection to (related document(s): <u>53</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code*, <u>56</u> Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*) |

| | | | |
|---|---|---|---|
| | | | *Objection of the Retirement Systems to Motions of Debtor for Entry of Orders (I) Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code, and (II) Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 07/23/2013) |
| 07/24/2013 | | 142 | Motion *of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. for Clarification Regarding the Court's July 22, 2013 Order and Leave to Conduct Limited Discovery* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: #_1 Exhibit 1 − Proposed Form of Order #_2 Exhibit 2 − None [Separate Motion to be Filed] #_3 Exhibit 3 − None [Brief Not Required] #_4 Exhibit 4 − None [Separate Certificate of Service to be Filed] #_5 Exhibit 5 − None #_6 Exhibit 6 − Discovery Requests) (Bennett, Ryan) (Entered: 07/24/2013) |
| 07/24/2013 | | 143 | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)142 Motion *of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. for Clarification Regarding the Court's July 22, 2013 Order and Leave to Conduct Limited Discovery*). (Bennett, Ryan) (Entered: 07/24/2013) |
| 07/24/2013 | | 144 | Notice of Deficient Pleading: Electronic Signature does not match login, . (RE: related document(s)117 Notice of Appearance filed by Interested Party State of Michigan) Electronic Signature does not match login due on 7/31/2013. (ckata) (Entered: 07/24/2013) |
| 07/24/2013 | | 145 | Notice of Deficient Pleading: Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1). Please insert /s/ then the Electronic Signature (RE: related document(s)125 Objection filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 7/31/2013. (ckata) (Entered: 07/24/2013) |
| 07/24/2013 | | 146 | Corrected Objection to (related document(s):_56 Motion *of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor*) Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Ganatra, Niraj) (Entered: 07/24/2013) |
| 07/24/2013 | | 147 | Expedited Transcript Order Form of Hearing July 24, 2013, Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 07/24/2013) |
| 07/24/2013 | | 148 | Notice of Appearance and Request for Notice Filed by Interested Party Retired Detroit Police and Fire Fighers Association. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 149 | Notice of Appearance and Request for Notice Filed by Interested Party Donald Taylor. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 150 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice Filed by Creditor Donald Taylor. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 151 | Notice of Appearance and Request for Notice Filed by Creditor Xerox Corporation. (Bigelman, Jeffrey) (Entered: 07/24/2013) |
| 07/24/2013 | | 152 | Notice of Appearance and Request for Notice Filed by Interested Party Detroit Retired City Employees Association. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 153 | Notice of Appearance and Request for Notice Filed by Interested Party Shirley V Lightsey. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 154 | Notice of Appearance and Request for Notice Filed by Creditor Shirley V Lightsey. (O'Keefe, Brian) (Entered: 07/24/2013) |
| 07/24/2013 | | 155 | PDF with attached Audio File. Court Date &Time [ 7/24/2013 10:02:19 AM ]. File Size [ 25344 KB ]. Run Time [ 01:45:36 ]. (admin). (Entered: 07/24/2013) |
| 07/24/2013 | | 156 | PDF with attached Audio File. Court Date &Time [ 7/24/2013 2:11:32 PM ]. File Size [ 8912 KB ]. Run Time [ 00:37:08 ]. (admin). (Entered: 07/24/2013) |
| 07/24/2013 | | | Minute Entry. Motion Granted. (related document(s): 56 Generic Motion filed by City of Detroit, Michigan) (csiku) (Entered: 07/24/2013) |
| 07/24/2013 | | | Minute Entry. Motion Granted. (related document(s): 53 Generic Motion filed by City of Detroit, Michigan) (csiku) (Entered: 07/24/2013) |
| 07/24/2013 | | 157 | Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such filed by Debtor In Possession City of Detroit, Michigan) Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 07/24/2013)* |
| 07/24/2013 | | 158 | Request to Resume Receiving Electronic Filings in a Case Fred Neufeld Interested Party Courtesy Notice. (Neufeld, Fred) (Entered: 07/24/2013) |
| 07/25/2013 | | 159 | Corrected Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Hertzberg, Robert) (Entered: 07/25/2013) |
| 07/25/2013 | | 160 | Corrected Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Kovsky−Apap, Deborah) (Entered: 07/25/2013) |
| 07/25/2013 | | 161 | Transcript Order Form of Hearing 7/24/13, Filed by Interested Party Retired Detroit Police and Fire Fighers Association. (Plecha, Ryan) (Entered: 07/25/2013) |

| | | | |
|---|---|---|---|
| 07/25/2013 | | 162 | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Kress, Kay) (Entered: 07/25/2013) |
| 07/25/2013 | | 163 | Notice of Appearance and Request for Notice *by Ryan C. Plecha* Filed by Interested Party Shirley V Lightsey. (Plecha, Ryan) (Entered: 07/25/2013) |
| 07/25/2013 | | 164 | Notice of Appearance and Request for Notice *by Ryan C. Plecha* Filed by Interested Party Detroit Retired City Employees Association. (Plecha, Ryan) (Entered: 07/25/2013) |
| 07/25/2013 | | 165 | Notice of Appearance and Request for Notice *by Ryan C. Plecha* Filed by Creditor Shirley V Lightsey. (Plecha, Ryan) (Entered: 07/25/2013) |
| 07/25/2013 | | 166 | Order Pursuant to Section 105(a) of the Bankruptcy Code Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non Officer Employees and (C) Agents and Representatives of the Debtor (Related Doc # 56). (jjm) (Entered: 07/25/2013) |
| 07/25/2013 | | 167 | Order Pursuant To Section 105(a) Of The Bankruptcy Code Confirming The Protections Of Sections 362, 365 And 922 Of The Bankruptcy Code (Related Doc # 53). (ckata) (Entered: 07/25/2013) |
| 07/25/2013 | | 168 | Notice of Deficient Pleading: Notice to Respondent Missing or Non−Compliant, . (RE: related document(s)142 Generic Motion filed by Interested Party Syncora Guarantee Inc., Interested Party Syncora Capital Assurance Inc.) Notice to Respondent Missing or Non−Compliant Due on 8/1/2013. (ckata) (Entered: 07/25/2013) |
| 07/25/2013 | | 169 | Transcript Order Form of Hearing 7/24/2013, Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 07/25/2013) |
| 07/25/2013 | | 170 | Declaration *Comment on Proposed Order Appointing Fee Examiner* Filed by Interested Party Godfrey &Kahn, S.C. (RE: related document(s)129 Order (Generic)). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Andres, Carla) (Entered: 07/25/2013) |
| 07/26/2013 | | 171 | Certificate of Service Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (RE: related document(s)137 Declaration). (Eisenberg, David) (Entered: 07/26/2013) |
| 07/26/2013 | | 172 | Order (I) Clarifying The Court's July 22, 2013 Order And (II) Granting Leave To Syncora Guarantee Inc., And Syncora Capital Assurance To Conduct Limited Discovery (Related Doc # 142). (ckata) (Entered: 07/26/2013) |
| 07/26/2013 | | 173 | Notice of Appearance and Request for Notice Filed by Creditor Waste Management Inc. etal. (Frankel, Mark) (Entered: 07/26/2013) |
| 07/26/2013 | | 174 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *Ryan C. Plecha's Appearance* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Creditor Shirley V Lightsey. (O'Keefe, Brian) (Entered: 07/26/2013) |
| 07/26/2013 | | 175 | Certificate of Service *Ryan C. Plecha's Appearance* Filed by Interested Parties Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditor Donald Taylor. (O'Keefe, Brian) (Entered: 07/26/2013) |
| 07/26/2013 | | 176 | Certificate of Service *Brian D. O'Keefe's Appearances* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor. (O'Keefe, Brian) (Entered: 07/26/2013) |
| 07/26/2013 | | 177 | Certificate of Service *by Zerithea Gale Raiche* Filed by Interested Party Godfrey &Kahn, S.C. (RE: related document(s)170 Declaration). (Andres, Carla) (Entered: 07/26/2013) |
| 07/29/2013 | | 178 | Notice of Appearance and Request for Notice Filed by Interested Party Bill Schuette. (Bell, Michael) (Entered: 07/29/2013) |
| 07/29/2013 | | 179 | Notice of Appearance and Request for Notice Filed by Creditor IBM Credit LLC . (bmcl) (Entered: 07/29/2013) |
| 07/29/2013 | | 180 | Request for Notice by Filed by Interested Party Martin A. O'Brien. (Ramadan, A.) (Entered: 07/29/2013) |
| 07/29/2013 | | 181 | Notice of Appearance and Request for Notice Filed by Interested Party Michigan Property Tax Relief, LLC. (Osipov, Yuliy) (Entered: 07/29/2013) |
| 07/29/2013 | | 182 | Certificate of Service Filed by Interested Party Michigan Property Tax Relief, LLC (RE: related document(s)181 Notice of Appearance). (Blasses, William) (Entered: 07/29/2013) |
| 07/29/2013 | | 183 | Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) Re: City of Detroit Property Tax Appeals . Fee Amount $176, Filed by Interested Party Michigan Property Tax Relief, LLC (Blasses, William) (Entered: 07/29/2013) |
| 07/29/2013 | | 184 | Motion to Expedite Hearing (related documents 183 Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)) Filed by Interested Party Michigan Property Tax Relief, LLC (Blasses, William) (Entered: 07/29/2013) |
| 07/29/2013 | | 185 | Certificate of Service Filed by Interested Party Michigan Property Tax Relief, LLC (RE: related document(s)183 Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) Re: City of Detroit Property Tax Appeals . Fee Amount $176,). (Blasses, William) (Entered: 07/29/2013) |
| 07/29/2013 | | 186 | Certificate of Service Filed by Interested Party Michigan Property Tax Relief, LLC (RE: related document(s)184 Motion to Expedite Hearing (related documents 183 Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)) ). (Blasses, William) (Entered: 07/29/2013) |

| | | | |
|---|---|---|---|
| 07/29/2013 | | | Receipt of Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)(13−53846−swr) [motion,mrlfsty4] ( 176.00) filing fee. Receipt number 20746831, amount . (U.S. Treasury) (Entered: 07/29/2013) |
| 07/29/2013 | | 187 | Statement of Corporate Ownership Pursuant to LBR 9013−5 Filed by Interested Party Michigan Property Tax Relief, LLC. (Osipov, Yuliy) (Entered: 07/29/2013) |
| 07/29/2013 | | 188 | Transcript regarding Hearing Held 07/24/13 RE: Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code (Docket #53) and Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor (Docket #56). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/28/2013. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) 147 Transcript Request, 161 Transcript Request, 169 Transcript Request). Redaction Request Due By 08/19/2013. Redacted Transcript Submission Due By 08/26/2013. Transcript access will be restricted through 10/28/2013. (Garrett, Lois) (Entered: 07/29/2013) |
| 07/30/2013 | | 189 | Notice of Appearance and Request for Notice Filed by Creditor National Public Finance Guarantee Corporation. (Canzano, Peter) (Entered: 07/30/2013) |
| 07/30/2013 | | 190 | Notice Of Proposed Dates And Deadlines (ckata) CORRECTIVE ENTRY: ENTERED IN ERROR. Modified on 7/30/2013 (Steinle, J). (Entered: 07/30/2013) |
| 07/30/2013 | | 191 | Notice of Proposed Dates and Deadlines (RE: related document(s)65 Order To Set Hearing) (Calloway, L.) (Entered: 07/30/2013) |
| 07/30/2013 | | 192 | Notice of Appearance and Request for Notice Filed by Creditor David Sole. (Goldberg, Jerome) (Entered: 07/30/2013) |
| 07/30/2013 | | 193 | Certificate of Service Filed by Creditor David Sole (RE: related document(s)192 Notice of Appearance). (Goldberg, Jerome) (Entered: 07/30/2013) |
| 07/30/2013 | | 194 | Request for Notice by *Dana Plon on behalf of Unisys Corporation*. (Plon, Dana) (Entered: 07/30/2013) |
| 07/30/2013 | | 195 | Notice of Appearance and Request for Notice Filed by Creditor Retired Detroit Police Members Association. (Brimer, Lynn) (Entered: 07/30/2013) |
| 07/30/2013 | | 196 | Notice of Appearance and Request for Notice Filed by Creditor Retired Detroit Police Members Association. (Taunt, Meredith) (Entered: 07/30/2013) |

| | | | |
|---|---|---|---|
| 07/30/2013 | | [197](#) | Notice of Appearance and Request for Notice Filed by Creditor Retired Detroit Police Members Association. (Field, Mallory) (Entered: 07/30/2013) |
| 07/30/2013 | | [198](#) | Notice of Proposed Motion Procedure (RE: related document(s)[65](#) Order To Set Hearing) (Calloway, L.) (Entered: 07/30/2013) |
| 07/30/2013 | | [199](#) | Response to (related document(s): [129](#) Order (Generic)) Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (O'Keefe, Brian) (Entered: 07/30/2013) |
| 07/30/2013 | | [200](#) | Response to (related document(s): [20](#) Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees*) Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (Attachments: # [1](#) Exhibit Exhibit 1) (O'Keefe, Brian) (Entered: 07/30/2013) |
| 07/30/2013 | | [201](#) | Stipulation for Relief from Stay By and Between Michigan Property Tax Relief, LLC and City of Detroit, Michigan Re: Relief from Stay for the Purpose of Filing Property Tax Appeals . Filed by Interested Party Michigan Property Tax Relief, LLC. (Blasses, William) (Entered: 07/30/2013) |
| 07/30/2013 | | [202](#) | Corrected Notice of Appearance and Request for Notice Filed by Interested Party State of Michigan. (Flancher, Steven) (Entered: 07/30/2013) |
| 07/30/2013 | | [203](#) | Notice of Appearance and Request for Notice Filed by Creditor DEPFA Bank PLC. (Wahl, Suzanne) (Entered: 07/30/2013) |
| 07/30/2013 | | [204](#) | Notice of Appearance and Request for Notice Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc., Syncora Holdings Ltd.. (Sprayregen, James) (Entered: 07/30/2013) |
| 07/30/2013 | | [219](#) | Petitioner Robert Davis Ex−Parte Motion to File by Traditional Paper Filing, Filed by Attorney Andrew A. Paterson (ts) (Entered: 07/31/2013) |
| 07/31/2013 | | [205](#) | 20 Largest Unsecured Creditors */ Notice of Filing Amended List of Creditors Holding 20 Largest Unsecured Claims [Related Document No. 15]* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 07/31/2013) |
| 07/31/2013 | | [206](#) | Notice of Appearance and Request for Notice Filed by Interested Party Ambac Assurance Corporation. (Cohen, Carol) (Entered: 07/31/2013) |
| 07/31/2013 | | [207](#) | Notice of Appearance and Request for Notice Filed by Interested Party Gary Segatti. (Osipov, Yuliy) (Entered: 07/31/2013) |
| 07/31/2013 | | [208](#) | Certificate of Service Filed by Interested Party Gary Segatti (RE: related document(s)[207](#) Notice of Appearance). (Blasses, William) (Entered: 07/31/2013) |

| 07/31/2013 | | [209](#) | Notice of Appearance and Request for Notice Filed by Interested Party P.P.T.A., Inc., or Harold Hoyt. (Osipov, Yuliy) (Entered: 07/31/2013) |
|---|---|---|---|
| 07/31/2013 | | [210](#) | Stipulation for Relief from Stay By and Between Gary Segatti and City of Detroit, Michigan Re: Relief From Stay to File Property Tax Appeals . Filed by Interested Party Gary Segatti. (Blasses, William) (Entered: 07/31/2013) |
| 07/31/2013 | | [211](#) | Stipulation for Relief from Stay By and Between P.P.T.A. Inc., Harold Hoyt, and City of Detroit, Michigan Re: Relief from Stay to File Property Tax Appeals . Filed by Interested Party P.P.T.A., Inc., or Harold Hoyt. (Blasses, William) (Entered: 07/31/2013) |
| 07/31/2013 | | [212](#) | Certificate of Service Filed by Interested Party P.P.T.A., Inc., or Harold Hoyt (RE: related document(s)[209](#) Notice of Appearance). (Blasses, William) (Entered: 07/31/2013) |
| 07/31/2013 | | [213](#) | Transcript Order Form of Hearing 7/24/2013, *(Copy Request)* Filed by Interested Party Detroit Institute of Arts (RE: related document(s)[188](#) Transcript). (Calton, Judy) (Entered: 07/31/2013) |
| 07/31/2013 | | [214](#) | Request for Notice by *and Certificate of Service* Interested Party Treasurer, City of Detroit. (Cobbs, Mary) (Entered: 07/31/2013) |
| 07/31/2013 | | [215](#) | Order Granting Limited Relief From The Automatic Stay And For Waiver Of Provisions Of FED.R.BANKR.P. 4001(a)(3) (Related Doc #[211](#)). (ckata) (Entered: 07/31/2013) |
| 07/31/2013 | | [216](#) | Order Resolving Michigan Property Tax Relief, LLC's Motion For Relief From The Automatic Stay And For Waiver Of Provisions Of FED.R.BANKR.P. 4001(a)(3) (Related Doc #[201](#)). (ckata) (Entered: 07/31/2013) |
| 07/31/2013 | | [217](#) | Certificate of Service *Consolidated Comment Of Retiree Association Parties To The Proposed Order Appointing Fee Examiner and Consolidated Response Of The Retiree Association Parties To The Motion Of Debtor, Pursuant To Sec. 1102(a)(2) Of The Bankruptcy Code For Entry Of An Order Directing The Appointment Of A Committee Of Retired Employees* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor. (O'Keefe, Brian) (Entered: 07/31/2013) |
| 07/31/2013 | | [218](#) | Transcript Order Form of Hearing 7/24/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 07/31/2013) |
| 07/31/2013 | | 220 | Copy of Transcript regarding Hearing Held 07/24/13 RE: Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code (Docket #53) and Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor (Docket #56) sent to the requesting party via email on 07/31/13 by the offical transcriber Lois Garrett. (RE: related document(s) [213](#) Transcript Request, [218](#) Transcript |

| | | | |
|---|---|---|---|
| | | | Request). (Garrett, Lois) (Entered: 07/31/2013) |
| 07/31/2013 | | 221 | Order Denying Ex−Parte Motion to File by Traditional Paper Filing (Related Doc # 219). (ts) (Entered: 07/31/2013) |
| 07/31/2013 | | 222 | Notice of Appearance and Request for Notice /Notice of Appearance of Counsel and Request for Service of Papers Filed by Debtor In Possession City of Detroit, Michigan. (Lennox, Heather) (Entered: 07/31/2013) |
| 07/31/2013 | | 223 | Stipulation for Relief from Stay By and Between City of Detroit and Resnick &Moss, P.C. Re: Relief from the Automatic Stay regarding the filing of property tax appeals against or involving the City of Detroit . Filed by Interested Party Resnick &Moss, P.C.. (Bredow, Mark) (Entered: 07/31/2013) |
| 07/31/2013 | | 224 | Order Granting Limited Relief From The Automatic Stay And For Waiver Of Provisions Of FED.R.BANKR.P. 4001(a)(3) (Related Doc # 210). (ckata) (Entered: 07/31/2013) |
| 07/31/2013 | | 225 | Amended Notice of Appearance and Request for Notice Filed by Interested Party Bill Schuette. (Bell, Michael) (Entered: 07/31/2013) |
| 07/31/2013 | | 226 | Objection to (related document(s): 20 Motion of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees) Limited Objection of the Detroit Retirement Systems to Motion of Debtor, Purusant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 07/31/2013) |
| 07/31/2013 | | 227 | Memorandum Notice of Prohibition Against Transfer or Disposal of License or Licensed Radioactive Material without Prior Written Approval of United States Nuclear Regulatory Commission Filed by Interested Party United States Nuclear Regulatory Commission. (Darnell, Robert) (Entered: 07/31/2013) |
| 07/31/2013 | | 228 | Notice of Appearance and Request for Notice Filed by Creditor Waste Management Inc. etal. (Lerner, David) (Entered: 07/31/2013) |
| 07/31/2013 | | 229 | Notice of Appearance and Request for Notice Filed by Creditor Brown Rehabilitation Management, Inc.. (Mollicone, David) (Entered: 07/31/2013) |
| 07/31/2013 | | 230 | Certificate of Service Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)226 Objection). (Gordon, Robert) (Entered: 07/31/2013) |
| 07/31/2013 | | 248 | THIS PLEADING HAS BEEN STRICKEN AND IS NOT AVAILABLE FOR PUBLIC VIEWING PER ORDER OF THE COURT DATED 09/06/2013. Notice of Appearance and Request for Notice Filed by Creditor International Business Machines Credit LLC . (ckata) Modified on 9/6/2013 (kt). (Entered: 08/01/2013) |

| | | | |
|---|---|---|---|
| 08/01/2013 | | [231](#) | Objection to (related document(s): [18](#) Motion *of Debtor for Entry of an Order (A) Directing and Approving Form of Notice of Commencement of Case and Manner of Service and Publication of Notice and (B) Establishing a Deadline for Objections to Eligibility and a Schedule for Their Conside)* and *Certificate of Service* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (Patek, Barbara) (Entered: 08/01/2013) |
| 08/01/2013 | | [232](#) | Notice of Appearance and Request for Notice Filed by Creditor Waste Management Inc. etal. (Lannen, Patrick) (Entered: 08/01/2013) |
| 08/01/2013 | | [233](#) | Request for Notice by *Primeshares*. (Wilson, Charmaine) (Entered: 08/01/2013) |
| 08/01/2013 | | [234](#) | Response to (related document(s): [172](#) Order on Generic Motion) *Statement of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. in Advance of the August 2, 2013, Initial Status Conference on the Debtor's Assumption Motion* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Bennett, Ryan) (Entered: 08/01/2013) |
| 08/01/2013 | | [235](#) | Objection to (related document(s): [20](#) Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees)* and *Certificate of Service* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (Patek, Barbara) (Entered: 08/01/2013) |
| 08/01/2013 | | [236](#) | Notice of Appearance and Request for Notice Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Ceccotti, Babette) (Entered: 08/01/2013) |
| 08/01/2013 | | [237](#) | Response to (related document(s): [20](#) Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees)* Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Ceccotti, Babette) (Entered: 08/01/2013) |
| 08/01/2013 | | [238](#) | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)[237](#) Response). (Ceccotti, Babette) (Entered: 08/01/2013) |
| 08/01/2013 | | [239](#) | Request for Notice by Creditor Erste Europaische Pfandbrief− und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A.. (Summers, Matthew) (Entered: 08/01/2013) |
| 08/01/2013 | | [240](#) | Notice of Appearance and Request for Notice Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association. (Morris, Thomas) (Entered: 08/01/2013) |

| | | | |
|---|---|---|---|
| 08/01/2013 | | [241](#) | Objection to (related document(s): [20](#) Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees)* Filed by Creditor David Sole (Attachments: # [1](#) Exhibit) (Goldberg, Jerome) (Entered: 08/01/2013) |
| 08/01/2013 | | [242](#) | Notice of Appearance and Request for Notice Filed by Creditor Erste Europaische Pfandbrief− und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A.. (Sher, Howard) (Entered: 08/01/2013) |
| 08/01/2013 | | [243](#) | Certificate of Service Filed by Creditor David Sole (RE: related document(s)[241](#) Objection). (Goldberg, Jerome) (Entered: 08/01/2013) |
| 08/01/2013 | | [244](#) | Response to (related document(s): [142](#) Motion *of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. for Clarification Regarding the Court's July 22, 2013 Order and Leave to Conduct Limited Discovery) / Debtor's Response to Motion of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. for Leave to Conduct "Limited" Discovery Regarding Motion of Debtor for Authorization and Approval of Forbearance and Optional Termination Agreement* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 08/01/2013) |
| 08/01/2013 | | [245](#) | Response to (related document(s): [20](#) Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees,* [39](#) Motion *of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures,* [191](#) generic Notice) Filed by Creditor Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL−CIO (Levine, Sharon) (Entered: 08/01/2013) |
| 08/01/2013 | | [246](#) | Objection to (related document(s): [157](#) Corrected Motion (related document(s): [17](#) Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a))* Filed by Creditor Erste Europaische Pfandbrief− und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (Sher, Howard) (Entered: 08/01/2013)* |
| 08/01/2013 | | [247](#) | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)[245](#) Response). (Levine, Sharon) (Entered: 08/01/2013) |
| 08/01/2013 | | [249](#) | Notice of Deficient Pleading: Original Signature Missing or Non−Compliant, . (RE: related document(s)[248](#) Notice of Appearance filed by Creditor International Business Machines Credit LLC (ICC)) Original Signature Missing or Non−Compliant Due on 8/8/2013. (ckata) (Entered: 08/01/2013) |
| 08/01/2013 | | [250](#) | Ex Parte Motion *of Debtor for an Order Authorizing it to File a Response in Excess of Page Limit [Related Document No. 244]* |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 08/01/2013) |
| 08/01/2013 | | 251 | Notice of Appearance and Request for Notice Filed by Interested Party Deutsche Bank Securities Inc.. (Dine, Karen) (Entered: 08/01/2013) |
| 08/01/2013 | | 252 | Notice of Appearance and Request for Notice Filed by Interested Party Deutsche Bank Securities Inc.. (Baum, Kevin) (Entered: 08/01/2013) |
| 08/01/2013 | | 253 | Response to (related document(s): 190 Order (Generic)) *Limited Preliminary Response of Detroit Retirement Systems to Notice of Proposed Dates and Deadlines* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 08/01/2013) |
| 08/01/2013 | | 254 | Motion */ Notice of Proposed Form of Order in Respect of Motion for an Order Directing the Appointment of a Committee of Retired Employees [Related Document No. 20]* Filed by Debtor In Possession City of Detroit, Michigan (Lennox, Heather) (Entered: 08/01/2013) |
| 08/01/2013 | | 255 | Certificate of Service Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)253 Response). (Gordon, Robert) (Entered: 08/01/2013) |
| 08/01/2013 | | 256 | Response to (related document(s): 20 Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees) and Certificate of Service* Filed by Creditor Retired Detroit Police Members Association (Brimer, Lynn) (Entered: 08/01/2013) |
| 08/01/2013 | | 257 | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)234 Response). (Bennett, Ryan) (Entered: 08/01/2013) |
| 08/01/2013 | | 258 | Declaration */ Notice of Filing Amended List of Creditors Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)16 Declaration). (Attachments: # 1 Creditor List Part 1 − Schedules A − J # 2 Creditor List Part 2 − Schedules K − L # 3 Creditor List Part 3 − Schedule M (Part 1) # 4 Creditor List Part 4 − Schedule M (Part 2) # 5 Creditor List Part 5 − Schedule M (Part 3) # 6 Creditor List Part 6) (Heiman, David) (Entered: 08/01/2013) |
| 08/01/2013 | | 259 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s):17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) Joinder in (A) EEPK Objection [Docket No. 246] and (B) Syncora Guarantee, Inc. Motion for Leave to Conduct Limited Discovery [Docket No. 142]* |

| | | | |
|---|---|---|---|
| | | | *Filed by Creditor DEPFA Bank PLC (Wahl, Suzanne) (Entered: 08/01/2013)* |
| 08/01/2013 | | 260 | Declaration − *U.S. Trustee's Statement Concerning the International Union, UAW's Response to Motion of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees, Docket #237.* Filed by U.S. Trustee Daniel M. McDermott (RE: related document(s)237 Response). (Cowley (UST), Sean) (Entered: 08/01/2013) |
| 08/01/2013 | | 261 | Notice of Appearance and Request for Notice *of Mark R. James, Ernest J. Essad, Jr., Alfredo R. Perez and Kelly DiBlasi* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/01/2013) |
| 08/01/2013 | | 262 | Notice of Appearance and Request for Notice Filed by Interested Party Gabriel, Roeder, Smith &Company. (Bullock, Charles) (Entered: 08/01/2013) |
| 08/01/2013 | | 263 | Notice of Appearance and Request for Notice Filed by Interested Party Gabriel, Roeder, Smith &Company. (Crowder, Elliot) (Entered: 08/01/2013) |
| 08/01/2013 | | 264 | Notice of Appearance and Request for Notice Filed by Creditor Michael Joseph Karwoski. (Karwoski, Michael) (Entered: 08/01/2013) |
| 08/01/2013 | | 265 | Certificate of Service *re: Documents Served on July 23, 2013* (RE: related document(s)126 Generic Motion, 128 Reply − motions). (Nguyen, Angela) (Entered: 08/01/2013) |
| 08/02/2013 | | 266 | Notice of Appearance and Request for Notice Filed by Creditor Chase Paymentech, LLC. (jjm) (Entered: 08/02/2013) |
| 08/02/2013 | | 267 | Amended Certificate of Service *re: Documents Served on July 23, 2013* (RE: related document(s)126 Generic Motion, 128 Reply − motions, 265 Certificate of Service). (Nguyen, Angela) (Entered: 08/02/2013) |
| 08/02/2013 | | 268 | Motion For Relief From Stay, Re: 90 Million Dollars in Federal Assistance . Receipt Number 554544, Fee Amount $176, Filed by Creditor Shirley A Scott (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | 269 | Notice Of Motion For Relief From Automatic Stay To Respond/Object; Filed by Creditor Shirley A Scott (RE: related document(s)268 Motion for Relief From Stay). Response due by 8/16/2013. (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | 270 | Certificate of Service Filed by Creditor Shirley A Scott (RE: related document(s)268 Motion for Relief from Stay Re: 90 Million Dollars in Federal Assistance. Receipt Number 554544, Fee Amount $176,, 269 Notice and Opportunity for Hearing). (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | | Minute Entry. Motion Granted. (related document(s): 18 Generic Motion filed by City of Detroit, Michigan) (lc ) (Entered: 08/02/2013) |

26

| | | | |
|---|---|---|---|
| 08/02/2013 | | | Minute Entry. Motion Granted. (related document(s): 20 Generic Motion filed by City of Detroit, Michigan) (lc ) (Entered: 08/02/2013) |
| 08/02/2013 | | | Minute Entry. Motion Granted. (related document(s): 19 Generic Motion filed by City of Detroit, Michigan) (lc ) (Entered: 08/02/2013) |
| 08/02/2013 | | | Minute Entry. Status Conference Held. Scheduling Order to be issued. (related document: 65 Order) (Calloway, L.) (Entered: 08/02/2013) |
| 08/02/2013 | | | Minute Entry. Matter Set for Evidentiary Hearing. (RE: related document(s)17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan) Evidentiary hearing to be held on 8/28/2013 at 10:00 AM at Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226. (Calloway, L.) (Entered: 08/02/2013) |
| 08/02/2013 | | 271 | Notice of Appearance and Request for Notice Filed by Creditors Eaton Vance Management, Fidelity Management &Research Company. (Attachments: # 1 Certificate of Service) (Gerdes, Andrew) (Entered: 08/02/2013) |
| 08/02/2013 | | 272 | Verified Statement Pursuant to F.R.B.P. 2019 Filed by Creditors Eaton Vance Management, Fidelity Management &Research Company (Attachments: # 1 Certificate of Service) (Gerdes, Andrew) (Entered: 08/02/2013) |
| 08/02/2013 | | 273 | PDF with attached Audio File. Court Date &Time [ 8/2/2013 10:01:12 AM ]. File Size [ 50500 KB ]. Run Time [ 03:30:25 ]. (admin). (Entered: 08/02/2013) |
| 08/02/2013 | | 274 | Notice of Appearance and Request for Notice Filed by Interested Party Ambac Assurance Corporation. (Angelov, Mark) (Entered: 08/02/2013) |
| 08/02/2013 | | 275 | Motion *of Debtor, Pursuant to Section 362(d)(1) of the Bankruptcy Code, for Entry of an Order Lifting the Automatic Stay to the Extent Necessary to Permit Appeals of City Property Tax Assessments to Proceed in the Ordinary Course* Filed by Debtor In Possession City of Detroit, Michigan (Lennox, Heather) (Entered: 08/02/2013) |
| 08/02/2013 | | 276 | Notice of Appearance and Request for Notice Filed by Interested Party Ambac Assurance Corporation. (Dubrow, David) (Entered: 08/02/2013) |
| 08/02/2013 | | 277 | Order Regarding Comment Period On Fee Examiner Appointment, Re: (RE: related document(s)65 Order To Set Hearing). (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | 278 | Order Regarding Comment Period On Revised Mediation Order, Re: (RE: related document(s)65 Order To Set Hearing). (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | 279 | Order, Pursuant to Section 1102(A)(2) of the Bankruptcy Code, Directing the Appointment of a Committee of Retired Employees (Related Doc # 20). (jjm) (Entered: 08/02/2013) |

| | | | |
|---|---|---|---|
| 08/02/2013 | | [280](#) | First Order Establishing Dates And Deadlines (Related Doc # 39). (ckata) (Entered: 08/02/2013) |
| 08/02/2013 | | [281](#) | Order Establishing Dates and Deadlines Regarding the Debtor's Motion to Assume Lease or Executory Contract [Dkt. #17 corrected by Dkt #157] (RE: related document(s)17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan). Hearing to be held on 9/9/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 17, (jjm) (Entered: 08/02/2013) |
| 08/02/2013 | | [282](#) | Expedited Transcript Order Form of Hearing 8/2/2013, Filed by Creditors Merrill Lynch Capital Services, Inc., UBS AG. (Grow, Stephen) (Entered: 08/02/2013) |
| 08/02/2013 | | [283](#) | Order Establishing Motion Procedure (RE: related document(s)65 Order To Set Hearing) (RE: related document(s)198 generic Notice ). (kt) Modified on 8/2/2013 (kt). (Entered: 08/02/2013) |
| 08/02/2013 | | [284](#) | Expedited Transcript Order Form of Hearing 8/2/13, Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 08/02/2013) |
| 08/02/2013 | | [285](#) | Expedited Transcript Order Form of Hearing 8/2/2013, Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/02/2013) |
| 08/02/2013 | | | Receipt of Stay Filing Fee − $176.00 by MT. Receipt Number 00554544. (Admin.) (Entered: 08/05/2013) |
| 08/03/2013 | | [286](#) | BNC Certificate of Mailing. (RE: related document(s)249 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/03/2013. (Admin.) (Entered: 08/04/2013) |
| 08/05/2013 | | [287](#) | Ex Parte Order Authorizing Debtor to File a Response in Excess of Page Limit(Related Doc # 250). (jjm) (Entered: 08/05/2013) |
| 08/05/2013 | | [288](#) | Transcript Order Form of Hearing 07/24/13, Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association. (Eisenberg, David) (Entered: 08/05/2013) |
| 08/05/2013 | | [289](#) | Transcript Order Form of Hearing 08/02/13, Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association. (Eisenberg, David) (Entered: 08/05/2013) |
| 08/05/2013 | | 290 | Copy of Transcript regarding Hearing Held 07/24/13 RE: Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code (Docket #53) and Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non−Officer Employees and (C) Agents and Representatives of the Debtor (Docket #56) sent to the requesting |

| | | | |
|---|---|---|---|
| | | | party via email on 08/05/13 by the offical transcriber Lois Garrett. (RE: related document(s) 288 Transcript Request). (Garrett, Lois) (Entered: 08/05/2013) |
| 08/05/2013 | | 291 | Transcript Order Form of Hearing August 2, 2013, Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association. (Plecha, Ryan) (Entered: 08/05/2013) |
| 08/06/2013 | | 292 | Order Resolving Resnick &Moss's Motion for Relief from the Automatic Stay, for Entry of the Order Nunc Pro Tunc Effective July 31, 2013 for Waiver of Provisions of FED.R.BANKR.P.4001(a)(3) (Related Doc # 223). (jjm) (Entered: 08/06/2013) |
| 08/06/2013 | | 293 | Notice of Appearance and Request for Notice Filed by Creditors Bruce Goldman, Mary Washington, Michael Wells, Mary Whitson, Robbie Lee Flowers. (Wertheimer, William) (Entered: 08/06/2013) |
| 08/06/2013 | | 294 | Certificate of Service *Filed by creditors Michael Wells, Janet Whitson, Mary Washington, Bruce Goldman and* Filed by Creditor Robbie Lee Flowers (RE: related document(s)293 Notice of Appearance). (Wertheimer, William) (Entered: 08/06/2013) |
| 08/06/2013 | | 295 | Corrected Notice of Appearance and Request for Notice *of Mark R. James, Ernest J. Essad Jr., Alfredo R. Perez and Kelly DiBlasi* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/06/2013) |
| 08/06/2013 | | 296 | Order (A) Directing And Approving Form Of Notice Of Commencement Of Case And Manner Of Service And Publication Of Notice And (B) Establishing A Deadline For Objections To Eligibility And A Schedule For Their Consideration (RE: related document(s)18 Generic Motion filed by Debtor In Possession City of Detroit, Michigan). Objection to Eligibility to Chapter 9 Petition due by 8/19/2013. (ckata) (Entered: 08/06/2013) |
| 08/06/2013 | | 297 | Order Appointing Kurtzman Carson Consultants, LLC As Claims And Noticing Agent Pursuant To 28 U.S.C. Sec. 156(c) And Bankruptcy Rule 2002 (Related Doc # 19). (ckata) (Entered: 08/06/2013) |
| 08/06/2013 | | 298 | Notice of Commencement of Case Under Chapter 9, Notice of Automatic Stay and Purposes of Chapter 9, Notice of Deadline and Procedures for Filing Objections to the Chapter 9 Petition and Notice of City's Motion to Limit Notice. Eligibility Hearing to be held on 10/23/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 (ckata) (Entered: 08/06/2013) |
| 08/06/2013 | | 299 | THIS PLEADING HAS BEEN STRICKEN AND IS NOT AVAILABLE FOR PUBLIC VIEWING PER ORDER OF THE COURT DATED 08/07/2013. Emergency Motion *for Clarification of the July 25, 2013 Stay Order* Filed by Petitioning Creditor Robert Davis (Attachments: # 1 Exhibit # 2 Exhibit Exhibit 1 Proposed Form of Order # 3 Exhibit Exhibit 2 Not required for Emergency Motion # 4 Exhibit Exhibit 3 Brief Not Rquired # 5 Exhibit Exhibit 4 # 6 Exhibit Exhibit 5 # 7 Exhibit Exhibit 6 Documentary Exhibits, Exhibits A−E) (Paterson, Andrew) Modified on 8/7/2013 (kt). (Entered: 08/06/2013) |

| | | | |
|---|---|---|---|
| 08/06/2013 | | [300](#) | THIS PLEADING HAS BEEN STRICKEN AND IS NOT AVAILABLE FOR PUBLIC VIEWING PER ORDER OF THE COURT DATED 08/07/2013. Emergency Motion *for Clarification of July 25, 2013 Stay Order (Exhibits A−E for Exhibit 6 Documentary Exhibits)* Filed by Petitioning Creditor Robert Davis (Attachments: # [1](#) Exhibit Exhibit A for Exhibit 6 Documentary Evidence 6 # [2](#) Exhibit Exhibit C for Exhibit 6 Documentary Exhibits # [3](#) Exhibit Exhibit D of Exhibit 6 Documentary Exhibits # [4](#) Exhibit Exhibit E of Exhibit 6 Documentary Exhibits) (Paterson, Andrew) Modified on 8/7/2013 (kt). (Entered: 08/06/2013) |
| 08/06/2013 | | [301](#) | Certificate of Service *re: Documents Served on July 25, 2013* (RE: related document(s)[166](#) Order on Generic Motion, [167](#) Order on Generic Motion). (Nguyen, Angela) (Entered: 08/06/2013) |
| 08/06/2013 | | [302](#) | Certificate of Service *re: Notice of Filing Amended List of Creditors Holding 20 Largest Unsecured Claims* (RE: related document(s)[205](#) 20 Largest Unsecured Creditors). (Nguyen, Angela) (Entered: 08/06/2013) |
| 08/06/2013 | | [303](#) | Certificate of Service *re: Documents Served on August 1, 2013* (RE: related document(s)[244](#) Response, [250](#) Generic Motion, [254](#) Generic Motion). (Nguyen, Angela) (Entered: 08/06/2013) |
| 08/06/2013 | | [304](#) | Certificate of Service *re: Motion of Debtor, Pursuant to Section 362(d)(1) of the Bankruptcy Code, for Entry of an Order Lifting the Automatic Stay to the Extent Necessary to Permit Appeals of City Property Tax Assessments to Proceed in the Ordinary Course* (RE: related document(s)[275](#) Generic Motion). (Nguyen, Angela) (Entered: 08/06/2013) |
| 08/07/2013 | | [305](#) | Order Striking Emergency Motion For Clarification [Docket #299 &#300] (RE: related document(s)[299](#) Generic Motion filed by Petitioning Creditor Robert Davis, [300](#) Generic Motion filed by Petitioning Creditor Robert Davis). (ckata) (Entered: 08/07/2013) |
| 08/08/2013 | | [306](#) | Notice of Appearance and Request for Notice Filed by Creditor Barry Allen. (jjm) (Entered: 08/08/2013) |
| 08/08/2013 | | [307](#) | Request for Notice by *Raymond Guzall III* Creditor Michael Amine Beydoun. (Guzall, Raymond) (Entered: 08/08/2013) |
| 08/08/2013 | | [308](#) | First Motion for Relief from Stay Re: motion for relief from stay *Raymond Guzall III*. Fee Amount $176, Filed by Creditor Michael Amine Beydoun (Attachments: # [1](#) Exhibit continued) (Guzall, Raymond) (Entered: 08/08/2013) |
| 08/08/2013 | | | Receipt of Motion for Relief From Stay(13−53846−swr) [motion,mrlfsty] ( 176.00) filing fee. Receipt number 20824141, amount . (U.S. Treasury) (Entered: 08/08/2013) |
| 08/08/2013 | | [309](#) | Notice of Appearance and Request for Notice Filed by Creditor Merrill Lynch Capital Services, Inc.. (Hawkins, Howard) (Entered: 08/08/2013) |
| 08/08/2013 | | [310](#) | Corrected Motion (related document(s): [299](#) Emergency Motion *for Clarification of the July 25, 2013 Stay Order* filed by Creditor Robert Davis, [300](#) Emergency Motion *for Clarification of July 25,* |

| | | | |
|---|---|---|---|
| | | | *2013 Stay Order (Exhibits A−E for Exhibit 6 Documentary Exhibits)* filed by Creditor Robert Davis) *Corrected Emergency Motion for Clarification of the July 25, 2013 Stay Order* Filed by Creditor Robert Davis (Attachments: #_1 Exhibit Exhibit 1 Proposed Order #_2 Exhibit Exhibit 2 Notice of Motion and Opportunity to Object #_3 Exhibit Exhibit 3 Brief Not Required #_4 Exhibit Exhibit 4 Certificate of Service #_5 Exhibit Exhibit 5 NONE #_6 Exhibit Exhibit 6 Documentary Exhibits A−E #_7 Exhibit Exhibit A of Exhibit 6 Documentary Exhibits #_8 Exhibit Exhibit C of Exhibit 6 Documentary Exhibits #_9 Exhibit Exhibit D of Exhibit 6 Documentary Exhibits #_10 Exhibit Exhibit E of Exhibit 6 Documentary Exhibits) (Paterson, Andrew) (Entered: 08/08/2013) |
| | | 311 | Ex Parte Motion *for an Ex Parte Order Reducing the time for a party or a party of interest to take any action or file objections to Petitioner Robert Davis' Emergency Motion for Clarification of the Court's July 25, 2013 Stay Order* Filed by Creditor Robert Davis (Attachments: #_1 Exhibit Exhibit 1 Proposed Order #_2 Exhibit Exhibit 2 Notice of Motion and Opportunity to Object #_3 Exhibit Exhibit 3 Brief Not Required #_4 Exhibit Exhibit 4 Certificate of Service #_5 Exhibit Exhibit 5 NONE #_6 Exhibit Exhibit 6 NONE) (Paterson, Andrew) (Entered: 08/08/2013) |
| 08/08/2013 | | | |
| 08/09/2013 | | 312 | Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) Re: Relief from the Automatic Stay to Continue Adversary Proceedings Filed against the Debtor in Chapter 13 Bankruptcy Cases *, Proposed Order, Notice and Opportunity to Respond, Brief in Support and Certificate of Service (with attached Matrix).* Fee Amount $176, Filed by Interested Party Kimberli Janette Powell (Carpenter, Corey) (Entered: 08/09/2013) |
| 08/09/2013 | | | Receipt of Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)(13−53846−swr) [motion,mrlfsty4] ( 176.00) filing fee. Receipt number 20830452, amount . (U.S. Treasury) (Entered: 08/09/2013) |
| 08/09/2013 | | 313 | Amended Notice and Opportunity to Respond/Object; Filed by *with Certificate of Service (including Creditor Matrix)* Interested Party Kimberli Janette Powell (RE: related document(s)312 Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)). Response due by 8/23/2013. (Carpenter, Corey) (Entered: 08/09/2013) |
| 08/09/2013 | | 314 | Order Granting Ex Parte Motion To Shorten Time For Response And Setting Hearing [Docket #311] Order To Set Hearing (RE: related document(s)310 Amended Motion filed by Creditor Robert Davis). Hearing to be held on 8/21/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 310, (ckata) (Entered: 08/09/2013) |
| 08/09/2013 | | 315 | Transcript Order Form of Hearing 8/2/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 08/09/2013) |
| 08/09/2013 | | 316 | Transcript regarding Hearing Held 08/02/13 RE: Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/8/2013. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be |

| | | | |
|---|---|---|---|
| | | | purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) 282 Transcript Request, 284 Transcript Request, 285 Transcript Request, 289 Transcript Request, 291 Transcript Request, 315 Transcript Request). Redaction Request Due By 08/30/2013. Redacted Transcript Submission Due By 09/6/2013. Transcript access will be restricted through 11/8/2013. (Garrett, Lois) (Entered: 08/09/2013) |
| 08/09/2013 | | 317 | Motion *Notice of Pendency of Defendant Syncora Guarantee Inc.'s Emergency Motion to Dissolve the Temporary Restraining Order and Conduct Expedited Discovery and Ex Parte Motion for Expedited Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Summary of Attachments # 2 Exhibit 1 − Proposed Form of Order Granting Expedited Hearing # 3 Exhibit 1(A) − Proposed Form of Order Dissolving the Ex Parte TRO # 4 Exhibit 2 − Notice [Not Required] # 5 Exhibit 3 − None [Brief Not Required] # 6 Exhibit 4 − None [Separate Certificate of Service to be Filed] # 7 Exhibit 5 − Affidavits [None] # 8 Exhibit 6(A) − Syncora's Emergency Motion to Dissolve the TRO # 9 Exhibit 6(B) − Citys Response to Emergency Motion to Dissolve the TRO # 10 Exhibit 6(C) − Syncora's Reply to Response re Emergency Motion to Dissolve TRO # 11 Exhibit 6(D) − City's Brief in Opposition to Emergency Motion to Dissolve TRO # 12 Exhibit 6(E) − City's Motion for Protective Orde # 13 Exhibit 6(F) − Syncoras Notice of Proposed Stipulated Order # 14 Exhibit 6(G) − Syncora's Proposed Stipulated Order # 15 Exhibit 6(H) − City's Response to Proposed Stipulated Orde # 16 Exhibit 6(I) − Syncora's Response to Motion for Protective Order) (Bennett, Ryan) (Entered: 08/09/2013) |
| 08/09/2013 | | 318 | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)317 Motion *Notice of Pendency of Defendant Syncora Guarantee Inc.'s Emergency Motion to Dissolve the Temporary Restraining Order and Conduct Expedited Discovery and Ex Parte Motion for Expedited Hearing*). (Bennett, Ryan) (Entered: 08/09/2013) |
| 08/12/2013 | | 319 | Order Granting Synacora Guarantee Inc's Ex Parte Motion for Expedited Hearing Re: Defendant Synacora Guarantee Inc.'s Emergency Motion to Dissolve the Temporary Restraining Order and Conduct Expedited Discovery (RE: related document(s)317 Generic Motion filed by Interested Party Syncora Guarantee Inc., Interested Party Syncora Capital Assurance Inc.). Hearing to be held on 8/21/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 317, (jjm) (Entered: 08/12/2013) |
| 08/12/2013 | | 320 | Adversary case 13−04942. (01 (Determination of removed claim or cause)): Notice of Removal by Plaintiff City of Detroit . Receipt Number EXEMPT, Fee Amount $0.00 (drona) (Entered: 08/12/2013) |
| 08/12/2013 | | 321 | Request for Notice by *Linebarger, Goggan, Blair & Sampson LLP*. (Dillman, John) (Entered: 08/12/2013) |
| 08/13/2013 | | 322 | Order for Mediation, Chief District Judge Gerald Rosen is appointed as Mediator . (ckata) (Entered: 08/13/2013) |
| 08/13/2013 | | 323 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association. (Avery, Karin) (Entered: 08/13/2013) |
| 08/14/2013 | | 324 | Notice of Status Hearing on (RE: related document(s) 17 Motion to assume Lease or Executory Contract corrected by 157 Amended Motion filed by Debtor In Possession City of Detroit, Michigan) Status hearing to be held on 8/21/2013 at 10:00 AM at Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226. (sikula, christine) (Entered: 08/14/2013) |
| 08/14/2013 | | 325 | Certificate of Service *re: Documents Served on August 6, 2013* (RE: related document(s)296 Order (Generic), 297 Order on Generic Motion). (Nguyen, Angela) (Entered: 08/14/2013) |
| 08/15/2013 | | 326 | Notice of Appearance and Request for Notice Filed by Creditor John Denis. (Demorest, Melissa) (Entered: 08/15/2013) |
| 08/15/2013 | | 327 | Notice of Appearance and Request for Notice Filed by Creditor James Herbert. (Demorest, Melissa) (Entered: 08/15/2013) |
| 08/15/2013 | | 328 | Notice of Appearance and Request for Notice Filed by Creditor HRT Enterprises. (Demorest, Melissa) (Entered: 08/15/2013) |
| 08/15/2013 | | 329 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) Filed by Interested Party Retired Detroit Police and Fire Fighers Association (Morris, Thomas) (Entered: 08/15/2013)* |
| 08/15/2013 | | 330 | Certificate of Service Filed by Interested Party Retired Detroit Police and Fire Fighers Association (RE: related document(s)329 Objection). (Morris, Thomas) (Entered: 08/15/2013) |
| 08/15/2013 | | 331 | Response to (related document(s): 58 Motion to Expedite Hearing (related documents 18 Generic Motion, 19 Generic Motion, 39 Generic Motion, 53 Generic Motion, 56 Generic Motion) */Ex Parte Motion of the Debtor for the Entry of an Order (A) Scheduling an Expedited Hearing on C, 310 Corrected Motion (related document(s): 299 Emergency Motion for Clarification of the July 25, 2013 Stay Order filed by Creditor Robert Davis, 300 Emergency Motion for Clarification of July 25, 2013 Stay Order (Exhibits A–E for Exhibit 6) Filed by Interested Party State of Michigan (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Proof of Service) (Flancher, Steven) (Entered: 08/15/2013)* |
| 08/15/2013 | | 332 | BNC Certificate of Mailing. (RE: related document(s)322 Order for Mediation) No. of Notices: 66. Notice Date 08/15/2013. (Admin.) (Entered: 08/16/2013) |
| 08/16/2013 | | 333 | First Order Referring Matters To Facilitative Mediation, (RE: related document(s)322 Order for Mediation). (ckata) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/16/2013) |
| 08/16/2013 | | 334 | Order To Certain Parties To Appear For First Mediation Session (RE: related document(s)333 Order (Generic)). Hearing to be held on 9/17/2013 at 11:00 AM Courtroom 734, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 333, (ckata) (Entered: 08/16/2013) |
| 08/16/2013 | | 335 | Objection to Eligibility to Chapter 9 Petition, Filed by Creditor Lou Ann Pelletier (ckata) (Entered: 08/16/2013) |
| 08/16/2013 | | 336 | Notice of Appearance and Request for Notice Filed by Creditor TTManagement, Inc.. (Demorest, Melissa) (Entered: 08/16/2013) |
| 08/16/2013 | | 337 | Objection to Eligibility to Chapter 9 Petition, Filed by Creditor Michael K. Pelletier (ckata) (Entered: 08/16/2013) |
| 08/16/2013 | | 338 | Objection to Eligibility to Chapter 9 Petition, Filed by Creditor Regina G. Bryant (ckata) (Entered: 08/16/2013) |
| 08/16/2013 | | 339 | Objection to Eligibility to Chapter 9 Petition, Filed by Creditor Regina G. Bryant (ckata) (Entered: 08/16/2013) |
| 08/16/2013 | | 340 | Objection to (related document(s): 268 Motion for Relief from Stay Re: 90 Million Dollars in Federal Assistance. Receipt Number 554544, Fee Amount $176,) */ Debtor's Objection to Motion for Relief from Automatic Stay Filed by Shirley A. Scott* Filed by Debtor In Possession City of Detroit, Michigan (Lennox, Heather) (Entered: 08/16/2013) |
| 08/16/2013 | | 341 | Brief *in Opposition to Motion for Relief from Automatic Stay Filed by Shirley A. Scott* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)340 Objection). (Lennox, Heather) (Entered: 08/16/2013) |
| 08/16/2013 | | 342 | Response to (related document(s): 310 Corrected Motion (related document(s): 299 Emergency Motion *for Clarification of the July 25, 2013 Stay Order* filed by Creditor Robert Davis, 300 Emergency Motion *for Clarification of July 25, 2013 Stay Order (Exhibits A−E for Exhibit 6) / Debtor's Response to Petitioner Robert Davis' Emergency Motion for Clarification of the Court's July 25, 2013 Stay Order (Corrected)* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) *(Entered: 08/16/2013)* |
| 08/16/2013 | | 343 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such*, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)* Filed by Creditor Retired Detroit Police Members Association (Taunt, Meredith) (Entered: 08/16/2013)* |
| 08/16/2013 | | 344 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)343 Objection). (Taunt, Meredith) (Entered: 08/16/2013) |
| 08/16/2013 | | 345 | Witness List/ *Debtor's List of Exhibits and Witnesses Related to the Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance Agreement and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/16/2013) |
| 08/16/2013 | | 346 | Ex Parte Motion *to Increase Page Limit* Filed by Interested Party Ambac Assurance Corporation (Best, Brendan) (Entered: 08/16/2013) |
| 08/16/2013 | | 347 | Order Directing the Sealed Filing of Order for the Filing of Mediation Statement (RE: related document(s)334 Order To Set Hearing). (Steinle, J) (Entered: 08/16/2013) |
| 08/16/2013 | | 348 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a))* Filed by Interested Party Ambac Assurance Corporation (Attachments: # 1 Index Index of Exhibits # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8) (Best, Brendan) (Entered: 08/16/2013) |
| 08/16/2013 | | 349 | FILED UNDER SEAL − Sealed Order for the Filing of Mediation Statement. (Steinle, J) (Entered: 08/16/2013) |
| 08/16/2013 | | 350 | Certificate of Service Filed by Interested Party Ambac Assurance Corporation (RE: related document(s)348 Objection). (Best, Brendan) (Entered: 08/16/2013) |
| 08/16/2013 | | 351 | Notice of Appearance and Request for Notice Filed by Creditor Downtown Development Authority. (Farrell, Sherrie) (Entered: 08/16/2013) |
| 08/16/2013 | | 352 | Statement of Corporate Ownership Pursuant to LBR 9013−5 Filed by Creditor Assured Guaranty Municipal Corp.. (Larose, Lawrence) (Entered: 08/16/2013) |
| 08/16/2013 | | 353 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a))* NATIONAL |

| | | | |
|---|---|---|---|
| | | | *PUBLIC FINANCE GUARATEE CORPORATIONS JOINDER TO THE OBJECTION OF AMBAC ASSURANCE CORPORATION TO MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE ASSUMPTIO OF THAT CERTAIN FORBEARANCE AND OPTION TERMINATION AGREEMENT PURSUANT TO SECTION 365(a) OF THE BANKRUPTCY CODE, (II) APPROVING SUCH AGREEMENT PURSUANT TO RULE 9019, AND (III) GRANTING RELATED RELIEF Filed by Creditor National Public Finance Guarantee Corporation (Novetsky, Eric) (Entered: 08/16/2013)* |
| 08/16/2013 | | 354 | Notice of Appearance and Request for Notice Filed by Interested Parties Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A., Dexia Holdings, Inc., Dexia Credit Local. (Fish, Deborah) (Entered: 08/16/2013) |
| 08/16/2013 | | 355 | Certificate of Service Filed by Creditor National Public Finance Guarantee Corporation (RE: related document(s)353 Objection). (Novetsky, Eric) (Entered: 08/16/2013) |
| 08/16/2013 | | 356 | Notice of Appearance and Request for Notice Filed by Interested Parties Dexia Credit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A.. (Graves, Timothy) (Entered: 08/16/2013) |
| 08/16/2013 | | 357 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such,* 157 *Corrected Motion (related document(s):* 17 *Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) −− Joinder of Assured Guaranty Municipal Corp. in Objection of Ambac Assurance Corporation to Motion for Entry of an Order (i) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (ii) Approving Such Agreement Pursuant to Rule 9019, and (iii) Granting Related Relief Docket No. 348 −− Filed by Creditor Assured Guaranty Municipal Corp. (Attachments: #* 1 *Exhibit A) (Larose, Lawrence) (Entered: 08/16/2013)* |
| 08/16/2013 | | 358 | Certificate of Service *of Joinder of Assured Guaranty Municipal Corp. in Objection of Ambac Assurance Corporation to Motion for Entry of an Order (I) Authorizing the Assumption of That Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief,* Filed by Creditor Assured Guaranty Municipal Corp. (RE: related document(s)357 Objection). (Larose, Lawrence) (Entered: 08/16/2013) |
| 08/16/2013 | | 359 | Verified Statement Pursuant to F.R.B.P. 2019 Filed by Interested Parties Dexia Credit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (Fish, Deborah) (Entered: 08/16/2013) |

| | | | |
|---|---|---|---|
| 08/16/2013 | | 360 | Objection *of Financial Guaranty Insurance Company to Motion of Debtor for Entry of an Order (i) Authorizing the Assumption of That Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (ii) Approving Such Agreement Pursuant to Rule 9019, and (iii) Granting Related Relief* Filed by Creditor Financial Guaranty Insurance Company (RE: related document(s)17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such). (Attachments: #1 Declaration of Alfredo R. Perez #2 Exhibit A to Perez Declaration #3 Exhibit B to Perez Declaration #4 Exhibit C to Perez Declaration #5 Exhibit D to Perez Declaration #6 Exhibit E to Perez Declaration #7 Exhibit F to Perez Declaration #8 Exhibit G to Perez Declaration #9 Exhibit H to Perez Declaration #10 Exhibit I to Perez Declaration #11 Exhibit J to Perez Declaration #12 Exhibit K to Perez Declaration #13 Exhibit L to Perez Declaration #14 Exhibit M to Perez Declaration #15 Exhibit N to Perez Declaration #16 Exhibit O to Perez Declaration #17 Exhibit P to Perez Declaration #18 Exhibit Q to Perez Declaration #19 Exhibit R to Perez Declaration #20 Exhibit S to Perez Declaration #21 Exhibit T to Perez Declaration #22 Exhibit U to Perez Declaration #23 Declaration of Stephen Spencer #24 Exhibit 1 to Spencer Declaration #25 Exhibit 2 to Spencer Declaration) (James, Mark) (Entered: 08/16/2013)* |
| 08/16/2013 | | 361 | Objection to (related document(s): 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) Filed by Creditor David Sole (Attachments: #1 Index #2 Exhibit #3 Exhibit #4 Exhibit #5 Exhibit #6 Exhibit #7 Exhibit #8 Exhibit #9 Exhibit #10 Exhibit) (Goldberg, Jerome) (Entered: 08/16/2013)* |
| 08/16/2013 | | 362 | Objection to (related document(s): 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief Filed by Interested Parties Dexia Credit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (Fish, Deborah) (Entered: 08/16/2013)* |
| 08/16/2013 | | 363 | Certificate of Service Filed by Creditor David Sole (RE: related document(s)361 Objection). (Goldberg, Jerome) (Entered: 08/16/2013) |
| 08/16/2013 | | 364 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract */Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such) Joinder to Limited Objection of Ad Hoc COPS Holders Filed by Creditor DEPFA Bank PLC (Newbury, Karen) (Entered: 08/16/2013)* |
| 08/16/2013 | | 365 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc., Syncora Holdings Ltd.. (Hackney, Stephen) (Entered: 08/16/2013) |
| 08/16/2013 | | 366 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such) Objection of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. to Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of That Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant Rule 9019, and (III) Granting Related Relief Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Summary of Attachments # 2 Exhibit 1 − Declaration of Claude L. LeBlanc # 3 Exhibit 2 − Service Contracts (Service Contracts) # 4 Exhibit 3 − Swaps (ISDA MA) # 5 Exhibit 4 − Contract Administration Agreement (CAA) # 6 Exhibit 5 − Trust Agreement (TA) # 7 Exhibit 6 − Collateral Agreement (CA) # 8 Exhibit 7 − Amended Swaps (A# 9 Exhibit 8 − Forbearance Agreement (FA) # 10 Exhibit 9 − Citys Verified Complaint (Compl.) # 11 Exhibit 10 − Affidavit of Kevyn D. Orr # 12 Exhibit 11 − Syncora's Emergency Motion to Dissolve TRO # 13 Exhibit 12 − City's Brief in Opposition to Defendants Emergency Motion to Dissolve TRO # 14 Exhibit 13 − City's Preliminary Response to Motion and Notice of City's Consent to Dissolution # 15 Exhibit 14 − City's Response to Defendant's Proposed Order Dissolving TRO # 16 Exhibit 15 − Transaction Diagram and Summaries of Agreements # 17 Exhibit 16 − Declaration of William E. Arnault) (Bennett, Ryan) (Entered: 08/16/2013)* |
| 08/16/2013 | | 367 | Witness List*Syncora Guarantee Inc. and Syncora Capital Assurance Inc. Disclosure of Witnesses and Documents in Advance of the September 9, 2013 Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/16/2013) |
| 08/16/2013 | | 368 | Application *Reply Brief* Filed by Creditor Robert Davis (Paterson, Andrew) (Entered: 08/16/2013) |
| 08/16/2013 | | 369 | Certificate of Service *Regarding the Objection of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. to Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of That Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant Rule 9019, and (III) Granting Related Relief and Syncora Guarantee Inc. and Syncora Capital Assurance Inc. Disclosure of Witnesses and Documents in Advance of the September 9, 2013 Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)366 Objection, 367 Witness List). (Bennett, Ryan) (Entered: 08/16/2013) |
| 08/16/2013 | | 370 | Objection to (related document(s): 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a))* Objection of the Detroit Retirement Systems to the Motion of Debtor for Entry of an Order |

| | | | |
|---|---|---|---|
| | | | *(I) Authorizing the Assumption of That Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 08/16/2013)* |
| 08/16/2013 | | 371 | BNC Certificate of Mailing. (RE: related document(s)324 Notice of Hearing (bk)) No. of Notices: 64. Notice Date 08/16/2013. (Admin.) (Entered: 08/17/2013) |
| 08/16/2013 | | 379 | Ex Parte Order Authorizing Ambac Assurance Corporation to File a Response in Excess of Page Limit (Related Doc # 346). (jjm) (Entered: 08/19/2013) |
| 08/17/2013 | | 372 | Motion *Certificate of Service for Robert Davis Reply Brief* Filed by Creditor Robert Davis (Paterson, Andrew) (Entered: 08/17/2013) |
| 08/17/2013 | | 373 | Certificate of Service Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)370 Objection). (Gordon, Robert) (Entered: 08/17/2013) |
| 08/17/2013 | | 374 | Exhibit *N to DECLARATION OF ALFREDO R. PEREZ IN SUPPORT OF LIMITED OBJECTION OF FINANCIAL GUARANTY INSURANCE COMPANY TO MOTION OF DEBTOR FOR ENTRY OF AN ORDER (I) AUTHORIZING THE ASSUMPTION OF THAT CERTAIN FORBEARANCE AND OPTIONAL TERMINATION AGREEMENT PURSUANT TO SECTION 365(a) OF THE BANKRUPTCY CODE, (II) APPROVING SUCH AGREEMENT PURSUANT TO RULE 9019, AND (III) GRANTING RELATED RELIEF* Filed by Creditor Financial Guaranty Insurance Company (RE: related document(s)360 Objection). (James, Mark) (Entered: 08/17/2013) |
| 08/17/2013 | | 375 | Motion *Reply Brief to Debtor's Response* Filed by Creditor Robert Davis (Paterson, Andrew) (Entered: 08/17/2013) |
| 08/17/2013 | | 376 | Motion *Certificate of Service for Robert Davis Reply Brief* Filed by Creditor Robert Davis (Paterson, Andrew) (Entered: 08/17/2013) |
| 08/18/2013 | | 377 | Notice of Appearance and Request for Notice *NOTICE OF APPEARANCE AND REQUEST FOR SERVICE OF PAPERS* Filed by Interested Party Center for Community Justice and Advocacy. (Fluker, Vanessa) (Entered: 08/18/2013) |
| 08/18/2013 | | 378 | Certificate of Service Filed by Interested Party Center for Community Justice and Advocacy (RE: related document(s)377 Notice of Appearance). (Fluker, Vanessa) (Entered: 08/19/2013) |
| 08/19/2013 | | 380 | Certificate of Service *re Limited Objection of Financial Guaranty Insurance Company to Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/19/2013) |

| | | | |
|---|---|---|---|
| 08/19/2013 | | [381](#) | Notice of Deficient Pleading: Electronic Signature does not match login. (RE: related document(s)[348](#) Objection filed by Interested Party Ambac Assurance Corporation) Electronic Signature does not match login due on 8/26/2013. (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [382](#) | Notice of Appearance and Request for Notice Filed by Interested Party Maddin Hauser Wartell Roth &Heller, PC. (Leib, Michael) (Entered: 08/19/2013) |
| 08/19/2013 | | [383](#) | Order Appointing Fee Examiner (RE: related document(s)[277](#) Order (Generic)). Hearing to be held on 9/10/2013 at 10:00 AM Courtroom 242, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for [277](#), (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [384](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Krystal A. Crittendon (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [385](#) | Objection to the Petition FIled by One Kevyn D Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behald of the City of Detroit, Michagan Filed by Creditor Michael J. Abbott (kt) Modified on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | [386](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Donald Glass (kt) Modified on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | [387](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Calvin Turner (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [388](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Michael G Benson (AGF) (Entered: 08/19/2013) |
| 08/19/2013 | | [389](#) | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Joseph Jones (Steinle, J) CORRECTIVE ENTRY: MODIFIED CREDITOR'S NAME FROM JOSEPH H. JONES TO JOSEPH JONES. Modified on 9/20/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | [390](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Tracey Renee Tresvant (lkd) Modified on 8/19/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | [391](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Charles Williams II (AGF) Modified on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | [392](#) | |

| | | | |
|---|---|---|---|
| | | | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Joyce Davis (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | 393 | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor David Bullock (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 394 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Lewis Dickens (AGF) Modified on 8/19/2013 (kt). CORRECTIVE ENTRY: MODIFIED CREDITOR'S NAME FROM LEWIS DUKENS TO LEWIS DICKENS Modified on 9/20/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | 395 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Shirley Tollivel (kt) (Entered: 08/19/2013) |
| 08/19/2013 | | 396 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Zelma Kinchloe (AGF) Modified on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | 397 | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor LaVern Holloway (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 398 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Karl E. Shaw (kt) (Entered: 08/19/2013) |
| 08/19/2013 | | 399 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Althea Long (AGF) Modified on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | 400 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Alma Cozart (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | 401 | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Olivia Gillon (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 402 | Russ Bellant's Response and Objection to Notice of Commencement of Case under Chapter 9, Notice of Automatic Stay and Purpose of Chapter 9, Notice of Deadline and Procedures for Filing Objections to the Chapter 9 Petition and Notice of City's Motion to Limit Notice Filed by Creditor Russ Bellant (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 403 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan and Proof of |

| | | | |
|---|---|---|---|
| | | | Service Filed by Creditor Lorene Brown (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 404 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan and Proof of Service Filed by Creditor Helen Powers (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 405 | Russ Bellant's Second Response and Objections to Notice of Commencement of Case under Chapter 9, Notice of Automatic Stay and Purpose of Chapter 9, Notice of Deadline and Procedures for Filing Objections to the Chapter 9 Petition and Notice of City's Motion to Limit Notice and Proof of Service Filed by Creditor Russ Bellant (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 406 | Certificate of Service Filed by Creditor Russ Bellant (RE: related document(s)402 Objection to Eligibility to Chapter 9 Petition, 405 Objection to Eligibility to Chapter 9 Petition). (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 407 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan and Proof of Service Filed by Creditor Preston West (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 408 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Claudette Campbell (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | 409 | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Raleigh Chambers (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | 410 | Corrected Objection to (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) Filed by Interested Party Ambac Assurance Corporation (Attachments: # 1 Index # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8) (Cohen, Carol) (Entered: 08/19/2013)* |
| 08/19/2013 | | 411 | Objection to Eligibility: City of Detroit, Michigan under Chapter 9 and Proof of Service Filed by Creditor William Curtis Walton (Steinle, J) (Entered: 08/19/2013) |
| 08/19/2013 | | 412 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Dwight Boyd (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | 413 | |

| | | | |
|---|---|---|---|
| | | | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Codes on Behalf of the City of Detroit, Michigan Filed by Creditor Johnnie R. Carr (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [414](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Elmarie Dixon (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [415](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Mary Dugans (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [416](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Jacqueline Esters (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [417](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor William D. Ford (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [418](#) | Creditor Eligibility Objection Filed by Creditor Stephen Johnson (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [419](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Sallie M. Jones (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [420](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan Filed by Creditor Larene Parrish (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [421](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan Filed by Creditor Deborah Pollard (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [422](#) | Objections to the Petition Field by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan Filed by Creditor Samuel L. Riddle (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [423](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Charles Taylor (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [424](#) | Statement of Corporate Ownership Pursuant to LBR 9013−5 Filed by Creditor National Public Finance Guarantee Corporation. (Novetsky, Eric) (Entered: 08/19/2013) |
| 08/19/2013 | | [425](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Edward Lowe (kcm) (Entered: 08/19/2013) |

| | | | |
|---|---|---|---|
| 08/19/2013 | | [426](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, State of Michigan Filed by Creditor Kwabena Shabu (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [427](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Keetha R. Kittrell (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [428](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service Filed by Creditor Lorna Lee Mason (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [429](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Ulysses Freeman (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [430](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor William Davis (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [431](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Paulette Brown (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [432](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Jerry Ford (jjm) CORRECTIVE ENTRY: NAME OF CREDITOR CHANGED FROM WILLIAM J. HOWARD TO JERRY FORD. Modified on 8/19/2013 (Steinle, J). (Entered: 08/19/2013) |
| 08/19/2013 | | [433](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor William L. Howard (jjm) CORRECTIVE ENTRY: MODIFIED CREDITOR'S NAME FROM WILLIAM J. HOWARD TO WILLIAM L. HOWARD. Modified on 9/20/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | [434](#) | Consolidated Objection of the Griffin Parties To the Motion of Debtor For Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant To Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant To Rule 9019, and (III) Granting Related Relief Filed by Creditor Mignon Lott (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [435](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Sylvester Davis (kt) (Entered: 08/19/2013) |
| 08/19/2013 | | [436](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan Filed by Creditor Frank M. Sloan Jr. (jjm) (Entered: 08/19/2013) |

| | | | |
|---|---|---|---|
| 08/19/2013 | | [437](#) | Objections to the Petition Filed by Kevyn D Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Joann Jackson (kt) Additional attachment(s) added on 8/19/2013 (kt). (Entered: 08/19/2013) |
| 08/19/2013 | | [438](#) | Objection *To The City Of Detroits Eligibility To Obtain Relief Under Chapter 9 Of The Bankruptcy Code* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)[10](#) Declaration). (Attachments: #[1](#) Affidavit /Declaration of Steven Kreisberg #[2](#) Exhibit 1 #[3](#) Exhibit 2 #[4](#) Exhibit 3 #[5](#) Exhibit 4 #[6](#) Exhibit 5 #[7](#) Exhibit 6 #[8](#) Exhibit 7 #[9](#) Exhibit 8 #[10](#) Exhibit 9 #[11](#) Exhibit 10 #[12](#) Exhibit 11 #[13](#) Exhibit 12 #[14](#) Exhibit A #[15](#) Exhibit B #[16](#) Exhibit C) (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | [439](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Jean Vortkamp (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [440](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Mary Diane Bukowski (kt) (Entered: 08/19/2013) |
| 08/19/2013 | | [441](#) | Ex Parte Motion to Extend Re: For An Order Authorizing Filing An Objection In Excess Of Page Limit; Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | [442](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor William Hickey (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [443](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Michael D Shane (kt) (Entered: 08/19/2013) |
| 08/19/2013 | | [444](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan Filed by Creditor Judith West (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [445](#) | Notice of Appearance and Request for Notice Filed by Creditor Amalgamated Transit Union Local 26. (Eaton, John) (Entered: 08/19/2013) |
| 08/19/2013 | | [446](#) | Objection to Debtor Eligibility Filed by Creditor Dennis Taubitz (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [447](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Lucinda J. Darrah (lkd) (Entered: 08/19/2013) |

| 08/19/2013 | | [448](#) | Objection to Petition and Entry of an Order for Relief Filed by Creditor David Dye (KHM) (Entered: 08/19/2013) |
|---|---|---|---|
| 08/19/2013 | | [449](#) | Notice of Deficient Pleading: Proof of Service Missing. (RE: related document(s)[446](#) Objection to Eligibility to Chapter 9 Petition filed by Creditor Dennis Taubitz) Proof of Service Due on 8/26/2013. (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [450](#) | Notice of Deficient Pleading: Proof of Service Missing or Non−Compliant, . (RE: related document(s)[448](#) Objection to Eligibility to Chapter 9 Petition filed by Creditor David Dye) Proof of Service Due on 8/26/2013. (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [451](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Sheilah Johnson (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [452](#) | Corrected Certificate of Service Filed by Creditor Jean Vortkamp (RE: related document(s)[439](#) Objection to Eligibility to Chapter 9 Petition). (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [453](#) | Memorandum *NOTICE Of Constitutional Challenge to Statute Pursuant to Rule 9005.1 of The Federal Rules of Bankruptcy Procedure* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)[438](#) Objection, [441](#) Ex Parte Motion to Extend Re: For An Order Authorizing Filing An Objection In Excess Of Page Limit; ). (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | [454](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI Filed by Creditor Leola Regina Crittendon (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [455](#) | Objections To the Petition Filed By One Kevyn D. Orr Seeking To Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, Michigan Filed by Creditor Angela Crockett (lkd) (Entered: 08/19/2013) |
| 08/19/2013 | | [456](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service Filed by Creditor Dolores A. Thomas (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [457](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service Filed by Creditor Ailene Jeter (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [458](#) | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Cheryl Smith Williams (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [459](#) | Objection to City of Detroit's Commencement of Chapter 9 Bankruptcy and Any Action Thant Would Hinder or Prevent the City From Rendering Me Full Pension Benefits Earned and Proof of |

| | | | |
|---|---|---|---|
| | | | Service Filed by Creditor Phebe Lee Woodberry (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [460](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service Filed by Creditor Charles D Brown (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [461](#) | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Thomas Stephens (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [462](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan Filed by Creditor Aleta Atchinson−Jorgan (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [463](#) | Objection To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Arthur Evans (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [464](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title II Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Horace E. Stallings (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [465](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service Filed by Creditor Lavarre W. Greene (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [466](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Leonard Wilson (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [467](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Rakiba Brown (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [468](#) | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commecne A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Roosevelt Lee (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | [469](#) | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Sandra Carver (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [470](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code On Behalf of the City of Detroit, MI and Proof of Service, Exhibits A &B. Filed by Creditor Deborah Moore (KHM) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/19/2013) |
| 08/19/2013 | | 471 | Certificate of Service Filed by Creditor Amalgamated Transit Union Local 26 (RE: related document(s)445 Notice of Appearance). (Eaton, John) (Entered: 08/19/2013) |
| 08/19/2013 | | 472 | Objections To Chapter 9 Filed by Creditor Alice Pruitt (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | 473 | Notice of Deficient Pleading: Proof of Service Missing . (RE: related document(s)472 Objection to Eligibility to Chapter 9 Petition filed by Creditor Alice Pruitt) Proof of Service Due on 8/26/2013. (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | 474 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Linda Bain (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | 475 | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Marzelia Taylor (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | 476 | Notice of Deficient Pleading: Proof of Service Missing or Non−Compliant, . (RE: related document(s)474 Objection to Eligibility to Chapter 9 Petition filed by Creditor Linda Bain) Proof of Service Due on 8/26/2013. (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | 477 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Lucinda J. Darrah (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | 478 | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)453 Memorandum). (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | 479 | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Fraustin Williams (kcm) (Entered: 08/19/2013) |
| 08/19/2013 | | 480 | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Proof Of Service Filed by Creditor Randy Heard (kcm) CORRECTIVE ENTRY: MODIFIED CREDITOR'S NAME FROM RANDY BEARD TO RANDY HEARD. Modified on 9/20/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | 481 | Brief *Attorney General Bill Schuette's Statement Regarding the Michigan Constitution and the Bankruptcy of the City of Detroit* Filed by Interested Party Bill Schuette (RE: related document(s)1 Voluntary Petition (Chapter 9)). (Bell, Michael) (Entered: 08/19/2013) |
| 08/19/2013 | | 482 | |

| | | | |
|---|---|---|---|
| | | | Objection to the filing of Chapter 9 bankruptcy proceeding by the Association of Professional and Technical Employees (APTE) for the following facts and legal athorities: Filed by Creditor Dempsey Addison (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [483](#) | Notice of Deficient Pleading: Proof of Service Missing or Non−Compliant, . (RE: related document(s)[482](#) Objection to Eligibility to Chapter 9 Petition filed by Creditor Dempsey Addison) Proof of Service Due on 8/26/2013. (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [484](#) | Objection to Eligibility to Chapter 9 Petition *Joinder of Local 324, International Union of Operating Engineers as Interested Party to Objections to Detroits Eligibility for Relief Under Sections 109(c) and 921(c) of the Bankruptcy Code and Certificate of Service* Filed by Interested Party International Union of Operating Engineers, Local 324 (Kato, Mami) (Entered: 08/19/2013) |
| 08/19/2013 | | [485](#) | Objections to the Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, MI and Proof of Servie Filed by Creditor Anthony G. Wright Jr. (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [486](#) | Objection to Eligibility to Chapter 9 Petition *Joinder of Local 517M, Service Employees International Union as Interested Party to Objections to Detroits Eligibility for Relief Under Sections 109(c) and 921(c) of the Bankruptcy Code and Certificate of Service* Filed by Interested Party Service Employees International Union, Local 517M (Kato, Mami) (Entered: 08/19/2013) |
| 08/19/2013 | | [487](#) | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)[441](#) Ex Parte Motion to Extend Re: For An Order Authorizing Filing An Objection In Excess Of Page Limit; ). (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | [488](#) | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)[438](#) Objection). (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | [489](#) | Objection to Eligibility to Chapter 9 Petition and Proof of Service Filed by Creditor Timothy King (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [490](#) | Objections to the Petition Filed by Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, MI Filed by Creditor Jo Ann Watson (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [491](#) | Corrected Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, State of Michigan Filed by Creditor Charles D Brown (jjm) Additional attachment(s) added on 8/19/2013 (Sam R.). (Entered: 08/19/2013) |
| 08/19/2013 | | [492](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Cynthia Blair (KHM) (Entered: 08/19/2013) |

| | | | |
|---|---|---|---|
| 08/19/2013 | | [493](#) | Notice of Eligibility Objection Filed by Creditor The Chair of Saint Peter (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [494](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Gretchen R Smith (KHM) (Entered: 08/19/2013) |
| 08/19/2013 | | [495](#) | Objection to Eligibility to Chapter 9 Petition Filed by Creditor David Sole (Attachments: # [1](#) Index of Exhibits # [2](#) Exhibit 1 # [3](#) Exhibit 2) (Goldberg, Jerome) (Entered: 08/19/2013) |
| 08/19/2013 | | [496](#) | Notice of Objection and Proof of Service Filed by Creditor Floreen Williams (lcl) (Entered: 08/19/2013) |
| 08/19/2013 | | [497](#) | Objection Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)[1](#) Voluntary Petition (Chapter 9)). (Attachments: # [1](#) Index Exhibit Index # [2](#) Exhibit Exhibit A−Declaration of Shirley V. Lightsey in Support of Consolidated Objection of the Retiree Association Parties to Eligibility # [3](#) Exhibit Exhibit B− Declaration of Donald Taylor in Support of Consolidated Objection of the Retiree Association Parties to Eligibility) (Plecha, Ryan) (Entered: 08/19/2013) |
| 08/19/2013 | | [498](#) | Ex Parte Order Authorizing the Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees' to File an Objection in Excess of Page Limit (Related Doc [441](#)). (jjm) (Entered: 08/19/2013) |
| 08/19/2013 | | [499](#) | Certificate of Service Filed by Creditor David Sole (RE: related document(s)[495](#) Objection to Eligibility to Chapter 9 Petition). (Goldberg, Jerome) (Entered: 08/19/2013) |
| 08/19/2013 | | [500](#) | Certificate of Service Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)[497](#) Objection). (Plecha, Ryan) (Entered: 08/19/2013) |
| 08/19/2013 | | [501](#) | Statement of Corporate Ownership Pursuant to LBR 9013−5 Filed by Interested Party Ambac Assurance Corporation. (Cohen, Carol) (Entered: 08/19/2013) |
| 08/19/2013 | | [502](#) | Objection to Eligibility to Chapter 9 Petition Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (Attachments: # [1](#) Index Index of Exhibits # [2](#) Exhibit Exhibit A−Declaration of Shirley V. Lightsey # [3](#) Exhibit Exhibit B − Declaration of Donald Taylor) (Plecha, Ryan) (Entered: 08/19/2013) |
| 08/19/2013 | | [503](#) | Certificate of Service Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)[502](#) Objection to Eligibility to Chapter 9 Petition). (Plecha, Ryan) (Entered: 08/19/2013) |

| | | | |
|---|---|---|---|
| 08/19/2013 | | 504 | Objection to Eligibility to Chapter 9 Petition *filed by creditors Michael Wells, Janet Whitson, Mary Washington, Bruce Goldman and* Filed by Creditor Robbie Lee Flowers (Wertheimer, William) (Entered: 08/19/2013) |
| 08/19/2013 | | 505 | Corrected Objection to Eligibility to Chapter 9 Petition Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit A # 14 Exhibit B # 15 Exhibit C) (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | 506 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Ceccotti, Babette) (Entered: 08/19/2013) |
| 08/19/2013 | | 507 | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)506 Objection to Eligibility to Chapter 9 Petition). (Ceccotti, Babette) (Entered: 08/19/2013) |
| 08/19/2013 | | 508 | Ex Parte Motion *for an Order Authorizing Filing an Objection in Excess of Page Limit* Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Ceccotti, Babette) (Entered: 08/19/2013) |
| 08/19/2013 | | 509 | Corrected Objection to Eligibility to Chapter 9 Petition *Kreisberg Declaration* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit A # 14 Exhibit B # 15 Exhibit C) (Levine, Sharon) (Entered: 08/19/2013) |
| 08/19/2013 | | 510 | Objection *to Eligibility* Filed by Creditor Michael Joseph Karwoski. (Karwoski, Michael) (Entered: 08/19/2013) |
| 08/19/2013 | | 511 | Certificate of Service *re: Documents Served on August 19, 2013* (RE: related document(s)340 Objection, 341 Brief). (Nguyen, Angela) (Entered: 08/19/2013) |
| 08/19/2013 | | 512 | Objection to Eligibility to Chapter 9 Petition *, Brief in Support, Certificate of Service* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (Attachments: # 1 Exhibit A − Declaration of Mark Diaz # 2 Exhibit A−1 (PART 1) Award # 3 Exhibit A−1 (Part 2) # 4 Exhibit A−1 (Part 3) # 5 Exhibit A−2 Interim Award # 6 Exhibit B McNamara Declaration and Ex 1 and 2 # 7 Exhibit C − Young Declaration # 8 Exhibit D − Gurewitz Declaration) (Patek, Barbara) (Entered: 08/19/2013) |
| 08/19/2013 | | 513 | Objection Filed by Creditor Heidi Peterson (RE: related document(s)298 Notice of Commencement of Chapter 9 Case). |

| | | | |
|---|---|---|---|
| | | | (Idelsohn, Charles) (Entered: 08/19/2013) |
| 08/19/2013 | | 514 | Objection to Eligibility to Chapter 9 Petition *OBJECTION BY INTERESTED PARTY CENTER FOR COMMUNITY JUSTICE AND ADVOCACY (CCJA) TO THE CITY OF DETROITS ELIGIBILITY TO OBTAIN RELIEF UNDER CHAPTER 9 OF THE BANKRUPTCY CODE [DOCKET 10] AND TO THE CITY OF DETROITS MEMORANDUM IN SUPPORT OF STATEMENT OF QUALIFICATIONS PURSUANT TO SECTION 109(C) OF THE BANKRUPTCY CODE [DOCKET 14]* Filed by Interested Party Center for Community Justice and Advocacy (Attachments: # 1 Index Index of Exhibits re OBJ # 2 Exhibit Ingham County Circuit Court Order dated July 19, 2013 # 3 Exhibit States Authorizing Chapter 9 Bankruptcy Filing) (Fluker, Vanessa) (Entered: 08/19/2013) |
| 08/19/2013 | | 515 | Certificate of Service Filed by Interested Party Center for Community Justice and Advocacy (RE: related document(s)514 Objection to Eligibility to Chapter 9 Petition). (Fluker, Vanessa) (Entered: 08/19/2013) |
| 08/19/2013 | | 516 | Certificate of Service Filed by Creditor Michael Joseph Karwoski. (Karwoski, Michael) (Entered: 08/19/2013) |
| 08/19/2013 | | 517 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Michigan Auto Recovery Service, Inc. (Attachments: # 1 Mailing matrix provided by the Clerk of the Court) (Thornbladh, Kurt) (Entered: 08/19/2013) |
| 08/19/2013 | | 518 | Motion *Ex Parte Motion of the Detroit Retirement Systems for an Order Authorizing Them to File an Eligibility Objection in Excess of Twenty−Five Pages* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 08/19/2013) |
| 08/19/2013 | | 519 | Objection to Eligibility to Chapter 9 Petition *Objection of the Detroit Retirement Systems to the Eligibility of the City of Detroit, Michigan to Be a Debtor Under Chapter 9 of the Bankruptcy Code* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Attachments: # 1 Exhibit List # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7−1 # 9 Exhibit 7−2) (Gordon, Robert) (Entered: 08/19/2013) |
| 08/19/2013 | | 520 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Retired Detroit Police Members Association (Brimer, Lynn) (Entered: 08/19/2013) |
| 08/19/2013 | | 521 | Certificate of Service Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)519 Objection to Eligibility to Chapter 9 Petition). (Gordon, Robert) (Entered: 08/19/2013) |
| 08/19/2013 | | 547 | Motion to Allow Paper Filing (Over the Counter) Filed by Charles Idelsohn (jjm) (Entered: 08/21/2013) |
| 08/20/2013 | | 522 | Notice of Appearance and Request for Notice Filed by Creditor The Bank Of New York Mellon. (Wolfson, Scott) (Entered: 08/20/2013) |

| | | | |
|---|---|---|---|
| 08/20/2013 | | [523](#) | Notice of Appearance and Request for Notice Filed by Creditor The Bank Of New York Mellon. (Kochis, Anthony) (Entered: 08/20/2013) |
| 08/20/2013 | | [524](#) | Declaration *Statement of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. in Advance of Status Conference* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/20/2013) |
| 08/20/2013 | | [525](#) | Ex Parte Order Authorizing UAW to File an Eligibility Objection in Excess of Page Limit (Related Doc # [508](#)). (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [526](#) | Order Authorizing The Detroit Retirement Systems to File an Eligibility Objection in Excess of Twenty−Five Pages (Related Doc # [518](#)). (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [527](#) | Amended Order to Certain Parties to Appear for First Mediation Session (RE: related document(s)[334](#) Order To Set Hearing). Hearing to be held on 9/17/2013 at 11:00 AM Courtroom 734, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for [334](#), (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [528](#) | Amended Order for the Filing of Mediation Statement (RE: related document(s)[349](#) Sealed Order for the Filing of Mediation Statement). Deadline is August 28, 2013 5:00 p.m. (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [529](#) | Notice of Deficient Pleading: Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1). (RE: related document(s)[513](#) Objection filed by Creditor Heidi Peterson) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 8/27/2013. (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [530](#) | Objections to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan Filed by Creditor Diane Hutchersun (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [531](#) | Notice of Appearance Pursuant to Bankruptcy Rule 9010(b) and Request for Service of Papers Pursuant to Bankruptcy Rule 2002(a) and Pleadings Pursuant to Bankruptcy Rule 3017(a) Filed by Creditor HP Enterprise Services, LLC. (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [532](#) | Objections and Entry of Order for Relief Case #13−53846 City of Detroit Bankruptcy Chapter 9 Petition Filed by Creditor Andrea Edwards (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [533](#) | Certificate of Service Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)[520](#) Objection to Eligibility to Chapter 9 Petition). (Taunt, Meredith) (Entered: 08/20/2013) |
| 08/20/2013 | | [534](#) | Reserve the Right to Amend Correct and Cure Hearing and Oral Argument Requested Filed by Creditor Nettie Reeves (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | [535](#) | |

| | | | |
|---|---|---|---|
| | | | Motion for Extension of Time to Answer; Filed by Creditor Richard Johnson El−Bey (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | 536 | Reserve the Right to Amend Correct and Cure Hearing and Oral Argument Requested Filed by Creditor Richard Johnson El−Bey (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | 537 | Amended Notice of Appearance and Request for Notice Filed by Interested Party Ad Hoc COPs Holders. (Fish, Deborah) (Entered: 08/20/2013) |
| 08/20/2013 | | 538 | Amended Notice of Appearance and Request for Notice Filed by Interested Party Ad Hoc COPs Holders. (Graves, Timothy) (Entered: 08/20/2013) |
| 08/20/2013 | | 539 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Charles Chatman (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | 540 | Acknowledgement of Receipt of Filing(s) by Genre Brogue (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | 541 | Objection to Eligibility to Chapter 9 Petition Filed by Interested Party Xylia Hall (Attachments: # 1 Proof Of Service) (kcm) (Entered: 08/20/2013) |
| 08/20/2013 | | 542 | Declaration by Judicial Mediator Gerald Rosen. (jjm) (Entered: 08/20/2013) |
| 08/20/2013 | | 543 | Certification of Non−Response *or Objection Regarding Motion of Debtor, Pursuant to Section 362(d)(1) of the Bankruptcy Code, for Entry of an Order Lifting the Automatic Stay to the Extent Necessary to Permit Appeals of City Property Tax Assessments to Proceed in the Ordinary Course* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)275 Motion *of Debtor, Pursuant to Section 362(d)(1) of the Bankruptcy Code, for Entry of an Order Lifting the Automatic Stay to the Extent Necessary to Permit Appeals of City Property Tax Assessments to Proceed in the Ordinary Course*). (Lennox, Heather) (Entered: 08/20/2013) |
| 08/20/2013 | | 544 | Notice of Appearance and Request for Notice Filed by Examiner Robert M. Fishman. (Roberts, Peter) (Entered: 08/20/2013) |
| 08/20/2013 | | 545 | Certificate of Service *re: Documents Served on August 19, 2013* (RE: related document(s)342 Response, 345 Witness List). (Nguyen, Angela) (Entered: 08/20/2013) |
| 08/20/2013 | | 548 | Order Denying Motion to Allow Paper Filing (Related Doc # 547). (jjm) (Entered: 08/21/2013) |
| 08/21/2013 | | 546 | Certificate of Service *Regarding the Statement of Syncora Guarantee Inc. and Syncora Capital Assurance Inc. in Advance of Status Conference* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)524 Declaration). (Bennett, Ryan) (Entered: 08/21/2013) |
| 08/21/2013 | | 549 | |

| | | | |
|---|---|---|---|
| | | | Objection to City of Detroit Chapter 9 Bankruptcy Filing Filed by Creditor Michael D. Jones (jjm) (Entered: 08/21/2013) |
| 08/21/2013 | | 550 | Statement of Corporate Ownership Pursuant to LBR 9013−5 Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/21/2013) |
| 08/21/2013 | | 551 | Certificate of Service *re Statement Regarding Corporate Ownership* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/21/2013) |
| 08/21/2013 | | 552 | Ex Parte Motion − *U.S. Trustee's Ex Parte Motion to Temporarily Modify the Requirements of Fed. R. Bankr. P. 2002(i) for the Retiree Committee.* Filed by U.S. Trustee Daniel M. McDermott (Cowley (UST), Sean) (Entered: 08/21/2013) |
| 08/21/2013 | | | Minute Entry. Matter Settled. An order approved as to form by the Attorney General's office and counsel for the City of Detroit shall be submitted to the Court. (related document(s): 310 Amended Motion filed by Robert Davis) (csiku) (Entered: 08/21/2013) |
| 08/21/2013 | | 553 | PDF with attached Audio File. Court Date &Time [ 8/21/2013 10:02:59 AM ]. File Size [ 17612 KB ]. Run Time [ 01:13:23 ]. (admin). (Entered: 08/21/2013) |
| 08/21/2013 | | 554 | PDF with attached Audio File. Court Date &Time [ 8/21/2013 3:02:01 PM ]. File Size [ 20036 KB ]. Run Time [ 01:23:29 ]. (admin). (Entered: 08/21/2013) |
| 08/21/2013 | | 555 | BNC Certificate of Mailing. (RE: related document(s)381 Deficiency Notice (BK)) No. of Notices: 0. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | 556 | BNC Certificate of Mailing. (RE: related document(s)449 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | 557 | BNC Certificate of Mailing. (RE: related document(s)450 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | 558 | BNC Certificate of Mailing. (RE: related document(s)473 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | 559 | BNC Certificate of Mailing. (RE: related document(s)476 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | 560 | BNC Certificate of Mailing. (RE: related document(s)483 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/21/2013. (Admin.) (Entered: 08/22/2013) |
| 08/21/2013 | | | Minute Entry. Status conference held. Six hours of time shall be alloted for the depositions of the City's three witnesses. Disclosure of rebuttal witnesses shall be made 24 hours after the last of these three witnesss is deposed. A status conference regarding discovery |

| Date | | Doc # | Description |
|---|---|---|---|
| | | | and disclosure issues shall be held on August 28, 2013 at 10:00 a.m. in Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226(related document(s): 157 Amended Motion filed by City of Detroit, Michigan) (csiku) (Entered: 08/22/2013) |
| 08/21/2013 | | | Minute Entry. Matter Taken Under Advisement on the issue of whether the automatic stay applies. (RE: related document(s)524 Declaration filed by Interested Party Syncora Guarantee Inc., Interested Party Syncora Capital Assurance Inc.) (sikula, christine) (Entered: 08/22/2013) |
| 08/22/2013 | | 561 | Ex Parte Order (Related Doc # 552). (jjm) (Entered: 08/22/2013) |
| 08/22/2013 | | 562 | Second Order Referring Matters to Facilitative Mediation (RE: related document(s)322 Order for Mediation). (jjm) (Entered: 08/22/2013) |
| 08/22/2013 | | 563 | Order, Pursuant To Section 362(d)(1) Of The Bankruptcy Code, Lifting The Automatic Stay To The Extent Necessary To Permit Appeals Of City Property Tax Assessments To Proceed In The Ordinary Course (Related Doc # 275). (ckata) (Entered: 08/22/2013) |
| 08/22/2013 | | 564 | Notice of Status Conference on (RE: related document(s)157 Amended Motion filed by Debtor In Possession City of Detroit, Michigan) Status hearing to be held on 8/28/2013 at 10:00 AM at Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226. (sikula, christine) (Entered: 08/22/2013) |
| 08/22/2013 | | 565 | Objection to Chapter 9 Bankruptcy Filed by Creditors Carl Williams, Hassan Aleem (jjm) (Entered: 08/22/2013) |
| 08/22/2013 | | 566 | Appointment of Official Committee of Retirees Filed by U.S. Trustee Daniel M. McDermott. (Cowley (UST), Sean) (Entered: 08/22/2013) |
| 08/22/2013 | | 567 | Order Denying Motion for Relief from Automatic Stay (Related Doc # 268). (jjm) (Entered: 08/22/2013) |
| 08/22/2013 | | 568 | Order Denying Motion For Extension Of Time To Answer (Related Doc # 535). (ckata) Additional attachment(s) added on 8/22/2013 (Sam R.). (Entered: 08/22/2013) |
| 08/22/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 8/22/2013 by the United States Postal Service to the non−ECF Participant, Shirley A. Scott at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)567 Order on Motion For Relief From Stay) (jjm) (Entered: 08/22/2013) |
| 08/22/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 08/22/2013 by the United States Postal Service to the non−ECF Participant, Richard Johnson El−Bey at His Respective Address Appearing in the Records of the Court. (RE: related document(s)568 Order on Motion to Extend) (ckata) (Entered: 08/22/2013) |
| 08/22/2013 | | 569 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service Filed by Creditor Dempsey Addison (RE: related document(s)482 Objection to Eligibility to Chapter 9 Petition). (kcm) (Entered: 08/22/2013) |
| 08/22/2013 | | 570 | Transcript Order Form of Hearing 08/21/2013, Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 08/22/2013) |
| 08/22/2013 | | 571 | Objection to (related document(s): 308 First Motion for Relief from Stay Re: motion for relief from stay *Raymond Guzall III*. Fee Amount $176,) / *Debtor's Objection to Creditor Michael Beydoun's Motion for Relief from Automatic Stay* Filed by Debtor In Possession City of Detroit, Michigan (Lennox, Heather) (Entered: 08/22/2013) |
| 08/22/2013 | | 572 | Brief *in Opposition to Creditor Michael Beydoun's Motion for Relief from Automatic Stay* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)308 First Motion for Relief from Stay Re: motion for relief from stay *Raymond Guzall III*. Fee Amount $176,, 571 Objection). (Lennox, Heather) (Entered: 08/22/2013) |
| 08/22/2013 | | 573 | Letter Filed by Ms. Loretta Krompatic (ckata) (Entered: 08/22/2013) |
| 08/22/2013 | | 574 | Notice of Appearance and Request for Notice Filed by Interested Party Kevin Lewis. (Markowitz, Carolyn) (Entered: 08/22/2013) |
| 08/22/2013 | | 575 | Corrected Appointment of Official Committee of Retirees Filed by U.S. Trustee Daniel M. McDermott. (Cowley (UST), Sean) (Entered: 08/22/2013) |
| 08/22/2013 | | 576 | Notice of Hearing on (RE: related document(s)308 Motion for Relief From Stay filed by Creditor Michael Amine Beydoun) Hearing to be held on 9/10/2013 at 10:00 AM Courtroom 242, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 308, (sikula, christine) (Entered: 08/22/2013) |
| 08/22/2013 | | 577 | BNC Certificate of Mailing. (RE: related document(s)529 Deficiency Notice (BK)) No. of Notices: 2. Notice Date 08/22/2013. (Admin.) (Entered: 08/23/2013) |
| 08/22/2013 | | 627 | Ex−Parte Motion for Permission to Submit Written (Paper) Petition to Lift Stay Filed by L. Rodger Webb for Creditor Ronald Cook (jjm) (Entered: 08/26/2013) |
| 08/22/2013 | | 628 | Order Granting Ex−Parte Motion for Permission to Submit Written (Paper) Petition to Lift Stay (Related Doc # 627). (jjm) (Entered: 08/26/2013) |
| 08/22/2013 | | 694 | Conditional Accept For Value Your Offer As Paramount Security Interest Holder In The Above Mentioned Property. (ckata) (Entered: 08/30/2013) |
| 08/23/2013 | | 578 | Letter from Nicholas Wisniewski (jjm) (Entered: 08/23/2013) |
| 08/23/2013 | | 579 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice Filed by Creditor Johnathan Aaron Brown. (Attachments: # 1 Exhibit Proof of Service) (Dordeski, Mercedes) (Entered: 08/23/2013) |
| 08/23/2013 | | 580 | Transcript Order Form of Hearing 08/21/2013, Filed by Interested Party State of Michigan. (Flancher, Steven) (Entered: 08/23/2013) |
| 08/23/2013 | | 581 | Stipulation By and Between City of Detroit, Michigan and Kimberli Powell, et al. Re: Omnibus Motion for Relief from the Automatic Stay [Docket No. 312] / *Stipulation for an Order Resolving Kimberli Powell, et al.'s Omnibus Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362 and 11 U.S.C. Section 922; and Entry of Order Waiving the Provision of FRBP 4001(a)(3).* Filed by Debtor In Possession City of Detroit, Michigan. (Lennox, Heather) (Entered: 08/23/2013) |
| 08/23/2013 | | 582 | Notice to Take Deposition of Debtor Representative and Request for the Debtor's Production of Documents by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 08/23/2013) |
| 08/23/2013 | | 583 | Motion for Protective Order Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | 584 | Motion to Expedite Hearing (related documents 583 Motion for Protective Order) / *Debtor's Ex Parte Motion for an Order Shortening Notice and Scheduling an Expedited Hearing with Respect to Motion of Debtor for Protective Order* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | 585 | Interrogatories *to the Debtor* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 08/23/2013) |
| 08/23/2013 | | 586 | Certificate of Service Filed by Creditor David Dye (RE: related document(s)448 Objection to Eligibility to Chapter 9 Petition). (jjm) (Entered: 08/23/2013) |
| 08/23/2013 | | 587 | Interrogatories *and Requests for Production of Documents* Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association. (Attachments: # 1 Certificate of Service) (Patek, Barbara) (Entered: 08/23/2013) |
| 08/23/2013 | | 588 | Creditor's Request for Responses to Interrogatories, Productions of Documents and for Admissions Filed by Creditor Dennis Taubitz. (jjm) (Entered: 08/23/2013) |
| 08/23/2013 | | 589 | Certificate of Service Filed by Creditor Dennis Taubitz (RE: related document(s)588 Interrogatories, Request for Production of Documents, Request for Admissions). (jjm) (Entered: 08/23/2013) |
| 08/23/2013 | | 590 | Notice of Appearance and Request for Notice Filed by Creditor John W. and Vivian M. Denis Trust. (Demorest, Melissa) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/23/2013) |
| 08/23/2013 | | [591](#) | Certificate of Service Filed by Creditor Thomas Stephens (RE: related document(s)[461](#) Objection to Eligibility to Chapter 9 Petition). (ckata) (Entered: 08/23/2013) |
| 08/23/2013 | | [592](#) | Order Granting Debtor's Ex Parte Motion For An Order Shortening Notice And Scheduling An Expedited Hearing (Related Doc # [584](#))Hearing to be held on 8/28/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for [583](#), (RE: related document(s)[583](#) Motion for Protective Order Filed by Debtor In Possession City of Detroit, Michigan). (ckata) (Entered: 08/23/2013) |
| 08/23/2013 | | [593](#) | Order to Certain Parties to Appear for Mediation of Certain Disputes Before Special Mediator U.S. Bankruptcy Judge Elizabeth Perris (RE: related document(s)[562](#) Order (Generic)). Hearing to be held on 8/29/2013 at 09:30 AM Courtroom 861, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for [562](#), (jjm) (Entered: 08/23/2013) |
| 08/23/2013 | | [594](#) | Interrogatories *Creditor, Retired Detroit Police Members Association's First Set of Interrogatories, First Request for Production of Documents and First Set of Admissions* Filed by Creditor Retired Detroit Police Members Association. (Brimer, Lynn) (Entered: 08/23/2013) |
| 08/23/2013 | | [595](#) | Subpoena Executed Served by City of Detroit, Michigan against Gabriel Roeder Smith &Co. on 8/23/2013 Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 08/23/2013) |
| 08/23/2013 | | [596](#) | Request for Production of Documents State of Michigan Filed by Creditor Retired Detroit Police Members Association. (Brimer, Lynn) (Entered: 08/23/2013) |
| 08/23/2013 | | [597](#) | Interrogatories *to Debtor City of Detroit, Michigan* Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Attachments: # [1](#) First Request of International Union, UAW and the Flowers Plaintiffs for Production of Documents by the City of Detroit and Kevyn Orr) (Ceccotti, Babette) (Entered: 08/23/2013) |
| 08/23/2013 | | [598](#) | Notice to Take Deposition : Kevyn Orr, Detroit Emergency Manager; Lamont Satchel, Director of Labor Relations, City of Detroit; Dave Bing, Mayor of Detroit; Charles M. Moore, Conway MacKenzie, Inc.; Glenn Bowen, Milliman; Katherine A. Warren, Milliman by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Ceccotti, Babette) (Entered: 08/23/2013) |
| 08/23/2013 | | [599](#) | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)[597](#) Interrogatories, [598](#) Notice to Take Deposition). (Ceccotti, Babette) (Entered: 08/23/2013) |
| 08/23/2013 | | [600](#) | Notice to Take Deposition of Richard Dale Snyder, David Bing, Andrew Dillon, Richard l. Baird, Lamont Satchel, Dennis Muchmore, John Roberts, Allison Scott, William Schuette, Thomas |

| | | | |
|---|---|---|---|
| | | | Quasarano, Brian Devlin, Darrell Burks, Ronald E. Goldsberry, Frederick Headen, Thomas H. Mctavish, Kenneth Whipple, Kyle Herman, Kenneth A. Buckfire, James Doak, Cynthia a. Thomas, Guarav Malhotra, Conway McKenzie, Juan Santambrogio, Daniel Jerneycic, Kevyn D. Orr, and Harry Wilson , *filed* by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 08/23/2013) |
| 08/23/2013 | | [601](#) | Interrogatories */ Debtor's First Set of Interrogatories to American Federation of State, County, and Municipal Employees* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [602](#) | Request for Production of Documents American Federation of State, County, and Municipal Employees Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [603](#) | Interrogatories */ Debtor's First Set of Interrogatories to the Detroit Public Safety Unions* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [604](#) | Request for Production of Documents to the Detroit Public Safety Unions Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [605](#) | Interrogatories */ Debtor's First Set of Interrogatories to Retiree Association Parties* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [606](#) | Request for Production of Documents to Retiree Association Parties Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [607](#) | Interrogatories */ Debtor's First Set of Interrogatories to Detroit Retirement Systems* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [608](#) | Request for Production of Documents to Detroit Retirement Systems Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [609](#) | Interrogatories */ Debtor's First Set of Interrogatories to the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [610](#) | Request for Production of Documents to the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | [611](#) | Request for Admissions*Detroit Retirement Systems' First Requests for Admission Directed to the City of Detroit, Michigan* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) |

| | | | |
|---|---|---|---|
| | | | (Entered: 08/23/2013) |
| 08/23/2013 | | 612 | Interrogatories *Detroit Retirement Systems' First Set of Interrogatories Directed to the City of Detroit, Michigan* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 08/23/2013) |
| 08/23/2013 | | 613 | Request for Production of Documents to the City of Detroit, Michigan Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 08/23/2013) |
| 08/23/2013 | | 614 | Interrogatories */ Debtor's First Interrogatories to the Retired Detroit Police Members Association* Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | 615 | Request for Production of Documents to Retired Detroit Police Members Association Filed by Debtor In Possession City of Detroit, Michigan. (Heiman, David) (Entered: 08/23/2013) |
| 08/23/2013 | | 616 | Request for Admissions*and Requests for Production of Documents and Interrogatories and Proposed Depositions* Filed by Creditor Heidi Peterson. (Idelsohn, Charles) (Entered: 08/23/2013) |
| 08/24/2013 | | 617 | Corrected Request for Admissions *and other diuscovery requests as set forth in DOC #616 filed 23AUg13* Filed by Creditor Heidi Peterson. (Idelsohn, Charles) (Entered: 08/24/2013) |
| 08/24/2013 | | 618 | Corrected Request for Admissions*corrected again (this time entire discovery request document was broken down into separated catagories each wit)h its own caption and signature* Filed by Creditor Heidi Peterson. (Attachments: # 1 Revision PROPOSED DEPOSITIONS (separated out) # 2 Revision REQUESTS FOR PRODUCTION (seperated out) # 3 Revision REQUESTS FOR ADMISSION (separated out) # 4 Revision INTERROGATORIES (separated out)) (Idelsohn, Charles) (Entered: 08/24/2013) |
| 08/24/2013 | | 619 | BNC Certificate of Mailing. (RE: related document(s)564 Notice of Hearing (bk)) No. of Notices: 128. Notice Date 08/24/2013. (Admin.) (Entered: 08/25/2013) |
| 08/26/2013 | | 620 | Transcript Order Form of Hearing 8/21/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 08/26/2013) |
| 08/26/2013 | | 621 | Concurrence Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association (RE: related document(s)528 Amended Order). (Morris, Thomas) (Entered: 08/26/2013) |
| 08/26/2013 | | 622 | Certificate of Service Filed by Creditor Heidi Peterson (RE: related document(s)513 Objection). (Idelsohn, Charles) (Entered: 08/26/2013) |
| 08/26/2013 | | 623 | Corrected Objection *[signature lines corrected on DOC #513* Filed by Creditor Heidi Peterson (RE: related document(s)513 Objection, 622 Certificate of Service). (Idelsohn, Charles) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/26/2013) |
| 08/26/2013 | | 624 | Corrected Certificate of Service Filed by Creditor Dennis Taubitz (RE: related document(s)446 Objection to Eligibility to Chapter 9 Petition). (ckata) (Entered: 08/26/2013) |
| 08/26/2013 | | 625 | Certificate of Service Filed by Creditor Linda Bain (RE: related document(s)474 Objection to Eligibility to Chapter 9 Petition). (ckata) (Entered: 08/26/2013) |
| 08/26/2013 | | 626 | Notice to Take Deposition Kevyn D. Orr *Notice of Videotaped Deposition of Kevyn D. Orr* by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/26/2013) |
| 08/26/2013 | | 629 | Notice to Take Deposition of Kenneth A. Buckfire *Notice of Videotaped Deposition of Kenneth A. Buckfire* by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/26/2013) |
| 08/26/2013 | | 630 | Petition for Order Lifting Stay. Receipt Number 555020, Fee Amount $176, Filed by Creditor Ronald Cook (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 # 4 Exhibit B # 5 Proposed Order, Notice and Proof of Service) (jjm) (Entered: 08/26/2013) |
| 08/26/2013 | | 631 | Notice of Deficient Pleading: Notice to Respondent Missing or Non−Compliant. (RE: related document(s)630 Motion for Relief From Stay filed by Creditor Ronald Cook) Notice to Respondent Missing or Non−Compliant Due on 9/3/2013. (jjm) (Entered: 08/26/2013) |
| 08/26/2013 | | 632 | Notice to Take Deposition of Gaurav Malhotra *Notice of Videotaped Deposition of Gaurav Malhotra* by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/26/2013) |
| 08/26/2013 | | 633 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Donald Richardson (ckata) (Entered: 08/26/2013) |
| 08/26/2013 | | 634 | Transcript Order Form of Hearing 8/21/2013, Filed by Creditor DEPFA Bank PLC. (Newbury, Karen) (Entered: 08/26/2013) |
| 08/26/2013 | | 635 | Transcript Order Form of Hearing, *8/2/2013* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) THIS PLEADING HAS BEEN WITHDRAWN PER PLEADING NUMBER 641 DATED 08/26/2013. Modified on 8/29/2013 (kt). (Entered: 08/26/2013) |
| 08/26/2013 | | 636 | Amended Transcript Order Form of Hearing 8/2/2013, Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/26/2013) |
| 08/26/2013 | | 637 | Expedited Transcript Order Form of Hearing 8/2/2013, Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 08/26/2013) |
| 08/26/2013 | | 638 | |

| | | | |
|---|---|---|---|
| | | | Transcript Order Form of Hearing 8/21/2013, Filed by Creditor BlackRock Financial Management, Inc.. (Grosman, Christopher) (Entered: 08/26/2013) |
| 08/26/2013 | | 639 | Notice of Appearance and Request for Notice Filed by Interested Party Meijer, Inc.. (Fusco, Timothy) (Entered: 08/26/2013) |
| 08/26/2013 | | 640 | Concurrence *"CORRECTED" to reflect proper docket # of motion referenced in Statement of Concurrence (docket # 621) filed on 8.26.13* Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association (RE: related document(s)583 Motion for Protective Order ). (Morris, Thomas) (Entered: 08/26/2013) |
| 08/26/2013 | | 641 | Notice of Withdrawal *of Transcript Order Forms* Filed by Creditor Financial Guaranty Insurance Company (RE: related document(s)635 Transcript Request, 636 Transcript Request). (James, Mark) (Entered: 08/26/2013) |
| 08/26/2013 | | 642 | Order Regarding Eligibility Objections Notices of Hearings and Certifications Pursuant to 28 U.S.C. Section 2403(a) &(b) (RE: related document(s)335 Objection to Eligibility to Chapter 9 Petition filed by Creditor Lou Ann Pelletier, 337 Objection to Eligibility to Chapter 9 Petition filed by Creditor Michael K. Pelletier, 338 Objection to Eligibility to Chapter 9 Petition filed by Creditor Regina G. Bryant, 339 Objection to Eligibility to Chapter 9 Petition filed by Creditor Regina G. Bryant, 384 Objection to Eligibility to Chapter 9 Petition filed by Creditor Krystal A. Crittendon, 385 Objection to Eligibility to Chapter 9 Petition filed by Creditor Michael J. Abbott, 386 Objection to Eligibility to Chapter 9 Petition filed by Creditor Donald Glass, 387 Objection to Eligibility to Chapter 9 Petition filed by Creditor Calvin Turner, 388 Objection to Eligibility to Chapter 9 Petition filed by Creditor Michael G Benson, 389 Objection to Eligibility to Chapter 9 Petition filed by Creditor Joseph H Jones, 390 Objection to Eligibility to Chapter 9 Petition filed by Creditor Tracey Renee Tresvant, 391 Objection to Eligibility to Chapter 9 Petition filed by Creditor Charles Williams, 392 Objection to Eligibility to Chapter 9 Petition filed by Creditor Joyce Davis, 393 Objection to Eligibility to Chapter 9 Petition filed by Creditor David Bullock, 394 Objection to Eligibility to Chapter 9 Petition filed by Creditor Lewis Dukens, 395 Objection to Eligibility to Chapter 9 Petition filed by Creditor Shirley Tollivel, 396 Objection to Eligibility to Chapter 9 Petition filed by Creditor Zelma Kinchloe, 397 Objection to Eligibility to Chapter 9 Petition filed by Creditor LaVern Holloway, 398 Objection to Eligibility to Chapter 9 Petition filed by Creditor Karl E. Shaw, 399 Objection to Eligibility to Chapter 9 Petition filed by Creditor Althea Long, 400 Objection to Eligibility to Chapter 9 Petition filed by Creditor Alma Cozart, 401 Objection to Eligibility to Chapter 9 Petition filed by Creditor Olivia Gillon, 402 Objection to Eligibility to Chapter 9 Petition filed by Creditor Russ Bellant, 403 Objection to Eligibility to Chapter 9 Petition filed by Creditor Lorene Brown, 404 Objection to Eligibility to Chapter 9 Petition filed by Creditor Helen Powers, 405 Objection to Eligibility to Chapter 9 Petition filed by Creditor Russ Bellant, 407 Objection to Eligibility to Chapter 9 Petition filed by Creditor Preston West, 408 Objection to Eligibility to Chapter 9 Petition filed by Creditor Claudette Campbell, 409 Objection to Eligibility to Chapter 9 Petition filed by Creditor Raleigh Chambers, 411 Objection to Eligibility to Chapter 9 Petition filed by Creditor William Curtis |

Walton, <u>412</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Dwight Boyd, <u>413</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Johnnie R. Carr, <u>414</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Elmarie Dixon, <u>415</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Mary Dugans, <u>416</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Jacqueline Esters, <u>417</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor William D. Ford, <u>418</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Stephen Johnson, <u>419</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Sallie M. Jones, <u>420</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Larene Parrish, <u>421</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Deborah Pollard, <u>422</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Samuel L. Riddle, <u>423</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Charles Taylor, <u>425</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Edward Lowe, <u>426</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Kwabena Shabu, <u>427</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Keetha R. Kittrell, <u>428</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Lorna Lee Mason, <u>429</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Ulysses Freeman, <u>430</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor William Davis, <u>431</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Paulette Brown, <u>432</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Jerry Ford, <u>433</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor William J. Howard, <u>435</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Sylvester Davis, <u>436</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Frank M. Sloan, <u>437</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Joann Jackson, <u>439</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Jean Vortkamp, <u>440</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Mary Diane Bukowski, <u>442</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor William Hickey, <u>443</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Michael D Shane, <u>444</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Judith West, <u>446</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Dennis Taubitz, <u>447</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Lucinda J. Darrah, <u>448</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor David Dye, <u>451</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Sheilah Johnson, <u>454</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Leola Regina Crittendon, <u>455</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Angela Crockett, <u>456</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Dolores A. Thomas, <u>457</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Ailene Jeter, <u>458</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Cheryl Smith Williams, <u>459</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Phebe Lee Woodberry, <u>460</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Charles D Brown, <u>461</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Thomas Stephens, <u>462</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Aleta Atchinson−Jorgan, <u>463</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Arthur Evans, <u>464</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Horace E. Stallings, <u>465</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Lavarre W. Greene, <u>466</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Leonard Wilson, <u>467</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Rakiba Brown, <u>468</u> Objection to Eligibility to Chapter 9 Petition

filed by Creditor Roosevelt Lee, 469 Objection to Eligibility to Chapter 9 Petition filed by Creditor Sandra Carver, 470 Objection to Eligibility to Chapter 9 Petition filed by Creditor Deborah Moore, 472 Objection to Eligibility to Chapter 9 Petition filed by Creditor Alice Pruitt, 474 Objection to Eligibility to Chapter 9 Petition filed by Creditor Linda Bain, 475 Objection to Eligibility to Chapter 9 Petition filed by Creditor Marzelia Taylor, 477 Objection to Eligibility to Chapter 9 Petition filed by Creditor Lucinda J. Darrah, 479 Objection to Eligibility to Chapter 9 Petition filed by Creditor Fraustin Williams, 480 Objection to Eligibility to Chapter 9 Petition filed by Creditor Randy Beard, 482 Objection to Eligibility to Chapter 9 Petition filed by Creditor Dempsey Addison, 484 Objection to Eligibility to Chapter 9 Petition filed by Interested Party International Union of Operating Engineers, Local 324, 485 Objection to Eligibility to Chapter 9 Petition filed by Creditor Anthony G. Wright, 486 Objection to Eligibility to Chapter 9 Petition filed by Interested Party Service Employees International Union, Local 517M, 489 Objection to Eligibility to Chapter 9 Petition filed by Creditor Timothy King, 490 Objection to Eligibility to Chapter 9 Petition filed by Creditor Jo Ann Watson, 491 Objection to Eligibility to Chapter 9 Petition filed by Creditor Charles D Brown, 492 Objection to Eligibility to Chapter 9 Petition filed by Creditor Cynthia Blair, 493 Objection to Eligibility to Chapter 9 Petition filed by Creditor The Chair of Saint Peter, 494 Objection to Eligibility to Chapter 9 Petition filed by Creditor Gretchen R Smith, 495 Objection to Eligibility to Chapter 9 Petition filed by Creditor David Sole, 496 Objection to Eligibility to Chapter 9 Petition filed by Creditor Floreen Williams, 502 Objection to Eligibility to Chapter 9 Petition filed by Creditor Donald Taylor, Interested Party Retired Detroit Police and Fire Fighers Association, Interested Party Donald Taylor, Interested Party Detroit Retired City Employees Association, Interested Party Shirley V Lightsey, Creditor Shirley V Lightsey, 504 Objection to Eligibility to Chapter 9 Petition filed by Creditor Robbie Lee Flowers, 505 Objection to Eligibility to Chapter 9 Petition filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees, 506 Objection to Eligibility to Chapter 9 Petition filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, 510 Objection filed by Creditor Michael Joseph Karwoski, 512 Objection to Eligibility to Chapter 9 Petition filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344, Creditor Detroit Police Officers Association, Creditor Detroit Police Lieutenants and Sergeants Association, Creditor Detroit Police Command Officers Association, 513 Objection filed by Creditor Heidi Peterson, 514 Objection to Eligibility to Chapter 9 Petition filed by Interested Party Center for Community Justice and Advocacy, 519 Objection to Eligibility to Chapter 9 Petition filed by Creditor General Retirement System of the City of Detroit, Creditor Police and Fire Retirement System of the City of Detroit, 520 Objection to Eligibility to Chapter 9 Petition filed by Creditor Retired Detroit Police Members Association). Hearing to be held on 9/18/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 484 and for 504 and for 384 and for 506 and for 502 and for 486 and for 505 and for 512 and for 495 and for 519 and for 514 and for 520, Hearing to be held on 9/19/2013 at 10:00 AM Courtroom 242, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 422 and for 416 and for 338 and for 496 and for 459 and for 414 and for 454 and for 419 and for 408 and for 413 and for 409 and for 399 and for 401 and for 339 and for 468 and for 455 and for 494 and for 407 and for 394 and for 461 and for 479 and for

| | | | |
|---|---|---|---|
| | | | 436 and for 433 and for 388 and for 426 and for 472 and for 395 and for 470 and for 482 and for 447 and for 456 and for 444 and for 469 and for 462 and for 465 and for 477 and for 389 and for 485 and for 474 and for 429 and for 437 and for 513 and for 427 and for 415 and for 404 and for 440 and for 335 and for 464 and for 489 and for 510 and for 475 and for 337 and for 411 and for 435 and for 425 and for 417 and for 443 and for 397 and for 442 and for 400 and for 405 and for 439 and for 490 and for 396 and for 432 and for 403 and for 466 and for 423 and for 391 and for 390 and for 386 and for 460 and for 392 and for 446 and for 421 and for 428 and for 387 and for 457 and for 420 and for 398 and for 451 and for 448 and for 385 and for 431 and for 402 and for 412 and for 393 and for 493 and for 491 and for 463 and for 458 and for 418 and for 492 and for 480 and for 467 and for 430; Eligibility Objections Overruled Because They Were Untimely 565, 539, 532, 536, 541, 530, 549, [534 and 633. (jjm) (Entered: 08/26/2013) |
| 08/26/2013 | | 643 | Stipulation for Relief from Stay By and Between Robert Davis Debtor Governor Snyder State Treasurer Andy Dillon Michigan Emergency Financial Loan Board Re: Order Claifying Stay Order *Permitting Robert Davis' Open Meeting Lawsuit in Ingham County Circuit Court to Proceed before Judge William E. Collette*. Filed by Creditor Robert Davis (Attachments: # 1 Exhibit Permission to Sign Stipulation for Order) (Paterson, Andrew) (Entered: 08/26/2013) |
| 08/26/2013 | | 644 | Copy of Transcript regarding Hearing Held 08/02/13 RE: Status Conference sent to the requesting party via email on 08/26/13 by the offical transcriber Lois Garrett. (RE: related document(s) 637 Transcript Request). (Garrett, Lois) (Entered: 08/26/2013) |
| 08/26/2013 | | | Receipt of Stay Filing Fee − $176.00 by SH. Receipt Number 00555020. (Admin.) (Entered: 08/27/2013) |
| 08/26/2013 | | 658 | Motion to Allow Paper Filing of Objections to Petition for Chapter 9 Bankruptcy Petition (jjm) (Entered: 08/27/2013) |
| 08/27/2013 | | 645 | Order Clarifying the Court's July 25, 2013 Stay Order as it Relates to Petitioner Robert Davis' Open Meetings Act Lawsuit Pending in Ingham County Circuit Court (Related Doc # 310). (jjm) (Entered: 08/27/2013) |
| 08/27/2013 | | 646 | Order Resolving Kimberli Powell, et al.'s Omnibus Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362 and 11 U.S.C. Section 922; and Entry of Order Waiving the Provision of FRBP 4001(a)(3) (Related Doc # 312 and 581). (jjm) (Entered: 08/27/2013) |
| 08/27/2013 | | 647 | Amended Certificate of Service Filed by Creditor Johnathan Aaron Brown (RE: related document(s)579 Notice of Appearance). (Dordeski, Mercedes) (Entered: 08/27/2013) |
| 08/27/2013 | | 648 | Expedited Transcript Order Form of Hearing 8/21/13@10:00 a.m., Filed by Interested Party Ambac Assurance Corporation (RE: related document(s) Minute Entry, Minute Entry. Matter Taken Under Advisement). (Best, Brendan) (Entered: 08/27/2013) |
| 08/27/2013 | | 649 | Expedited Transcript Order Form of Hearing 8/21/13@3:00 p.m., Filed by Interested Party Ambac Assurance Corporation (RE: related document(s) Minute Entry, Minute Entry. Matter Taken |

| | | | |
|---|---|---|---|
| | | | Under Advisement). (Best, Brendan) (Entered: 08/27/2013) |
| 08/27/2013 | | 650 | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan, Filed by Creditor Alma Armstrong (ckata) (Entered: 08/27/2013) |
| 08/27/2013 | | 651 | Objections To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan, Filed by Creditor Brenda Taylor (ckata) (Entered: 08/27/2013) |
| 08/27/2013 | | 652 | Notice of Deficient Pleading: Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1), . Please Insert /s/ Then The Attorney's Signature. (RE: related document(s)643 Stipulation for Relief From Stay filed by Creditor Robert Davis) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 9/3/2013. (ckata) (Entered: 08/27/2013) |
| 08/27/2013 | | 653 | Stipulation for Relief from Stay By and Between Robert Davis Governor Snyder Treasurer Local Financial Emergency Loan Board Re: Clarification of Stay Order *No.310.* Filed by Creditor Robert Davis (Attachments: # 1 Exhibit Permission to Sign Stipulation) (Paterson, Andrew) (Entered: 08/27/2013) |
| 08/27/2013 | | 654 | Subpoena Executed Served by Flowers plaintiffs and UAW against Governor Snyder on 08/23/13 Filed by Creditor Robbie Lee Flowers. (Wertheimer, William) (Entered: 08/27/2013) |
| 08/27/2013 | | 655 | Subpoena Executed Served by Flowers plaintiffs and UAW against State Treasurer Andy Dillon on 08/23/13 Filed by Creditor Robbie Lee Flowers. (Wertheimer, William) (Entered: 08/27/2013) |
| 08/27/2013 | | 656 | Subpoena Executed Served by Flowers plaintiffs and UAW against State of Michigan on 08/23/13 Filed by Creditor Robbie Lee Flowers. (Wertheimer, William) (Entered: 08/27/2013) |
| 08/27/2013 | | 657 | Memorandum *Statement of Certain Objectors Regarding Length of Hearing on the Motion of Debtor for Entry of an Order (i) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(A) of the Bankruptcy Code, (ii) Approving such Agreement Pursuant to Rule 9019, and (iii) Granting Related Relief* Filed by Creditor Financial Guaranty Insurance Company (RE: related document(s)157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract *Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)).* (James, Mark) (Entered: 08/27/2013) |
| 08/27/2013 | | 659 | Order Granting St. Martins Permission for Paper Filing of Objections to Chapter 9 Filing (Related Doc # 658). (jjm) (Entered: 08/27/2013) |
| 08/27/2013 | | 660 | Objections to Petition for Chapter 9 Bankruptcy Petition Filed by Creditor St. Martins Cooperative (jjm) (Entered: 08/27/2013) |
| 08/27/2013 | | 661 | |

| | | | Expedited Transcript Order Form of Hearing August 21, 2013, Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/27/2013) |
|---|---|---|---|
| 08/27/2013 | | 662 | Certificate of Service (RE: related document(s)642 Order To Set Hearing). (sikula, christine) (Entered: 08/27/2013) |
| 08/27/2013 | | 663 | Response to (related document(s): 583 Motion for Protective Order ) *Response of the Detroit Retirement Systems to the Motion of the Debtor for Protective Order* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 08/27/2013) |
| 08/28/2013 | | 664 | Order Overruling Eligibility Objection (RE: related document(s)651 Objection to Eligibility to Chapter 9 Petition filed by Creditor Brenda Taylor). (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | 665 | Order Overruling Eligibility Objection (RE: related document(s)660 Objection to Eligibility to Chapter 9 Petition filed by Creditor St. Martins Cooperative). (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 08/28/2013 by the United States Postal Service to the non−ECF Participant Brenda Taylor at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)664 Order Overruling Eligibility) (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 08/28/2013 by the United States Postal Service to the non−ECF Participant St. Martins Cooperative at Respective Address Appearing in the Records of the Court. (RE: related document(s)665 Order (Generic)) (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | 666 | Notice of Appearance and Request for Notice *and Certificate of Service* Filed by Creditor Downtown Development Authority. (Toby, Sheryl) (Entered: 08/28/2013) |
| 08/28/2013 | | 667 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Josue' Zizi (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | 668 | Expedited Transcript Order Form of Hearing 8/28/2013, *Ruling/Opinion on Syncora Motion* Filed by Interested Party Greektown Casino, LLC. (Calton, Judy) THIS PLEADING HAS BEEN WITHDRAWN PER PLEADING NUMBER 676 DATED 08/28/2013. Modified on 8/29/2013 (kt). (Entered: 08/28/2013) |
| 08/28/2013 | | 669 | PDF with attached Audio File. Court Date &Time [ 8/28/2013 10:00:44 AM ]. File Size [ 14488 KB ]. Run Time [ 01:00:22 ]. (admin). (Entered: 08/28/2013) |
| 08/28/2013 | | 670 | Order Regarding Casino Revenues And Automatic Stay (RE: related document(s)524 Declaration filed by Interested Party Syncora Guarantee Inc., Interested Party Syncora Capital Assurance Inc.). (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | | Minute Entry. Motion Granted with conditions agreed to on the record; a revised proposed order shall be submitted to the Court. |

| 08/28/2013 | | | (related document(s): 583 Motion for Protective Order filed by City of Detroit, Michigan) (csiku) (Entered: 08/28/2013) |
|---|---|---|---|
| 08/28/2013 | | 671 | Expedited Transcript Order Form of Hearing 8/28/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 08/28/2013) |
| 08/28/2013 | | 672 | Order Overruling Eligibility Objection (RE: related document(s)650 Objection to Eligibility to Chapter 9 Petition filed by Creditor Alma Armstrong). (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 08/28/2013 by the United States Postal Service to the non−ECF Participant Alma Armstrong at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)672 Order Overruling Eligibility. (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | 673 | Expedited Transcript Order Form of Hearing 8/28/2013,*(Corrected as to Type of Request)* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)671 Transcript Request). (LaPlante, Stephen) (Entered: 08/28/2013) |
| 08/28/2013 | | 674 | Order Overruling Eligibility Objection (RE: related document(s)667 Objection to Eligibility to Chapter 9 Petition filed by Creditor Josue' Zizi). (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 08/28/2013 by the United States Postal Service to the non−ECF Participant Josue' Zizi at His Respective Address Appearing in the Records of the Court. (RE: related document(s)674 Order (Order Overruling Eligibility)) (ckata) (Entered: 08/28/2013) |
| 08/28/2013 | | 675 | Expedited Transcript Order Form of Hearing 8/28/2013, *Ruling/Opinion on Syncora Motion (Corrected Type of Request)* Filed by Interested Party Greektown Casino, LLC. (Calton, Judy) (Entered: 08/28/2013) |
| 08/28/2013 | | 676 | Notice of Withdrawal *of Transcript Order Form* Interested Party Greektown Casino, LLC (RE: related document(s)668 Transcript Request). (Calton, Judy) (Entered: 08/28/2013) |
| 08/28/2013 | | 677 | Notice to Take Deposition of Katherine A. Warren by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 08/28/2013) |
| 08/28/2013 | | 678 | Notice to Take Deposition of Glenn Bowen by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 08/28/2013) |
| 08/28/2013 | | 679 | Expedited Transcript Order Form of Hearing August 28, 2013, Filed by Creditor National Public Finance Guarantee Corporation. (Rochkind, Louis) (Entered: 08/28/2013) |
| 08/28/2013 | | 680 | |

| | | | |
|---|---|---|---|
| | | | Transcript Order Form of Hearing 08/28/2013, Filed by Creditor U.S. Bank National Association. (Rogers, Courtney) (Entered: 08/28/2013) |
| 08/28/2013 | | 681 | Transcript Order Form of Hearing 08/28/2013, Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 08/28/2013) |
| 08/28/2013 | | 682 | BNC Certificate of Mailing. (RE: related document(s)631 Deficiency Notice (BK)) No. of Notices: 1. Notice Date 08/28/2013. (Admin.) (Entered: 08/29/2013) |
| 08/28/2013 | | | Minute Entry.Status conference held. The hearing previously scheduled for 9/9/2013 shall be rescheduled to 9/23/2013 and 9/24/2013 from 9:00 AM to 3:00 PM in Courtroom 100, Theodore Levin U.S. Courthouse, 231 West Lafayette Blvd., Detroit, Michigan. The City of Detroit shall have 4 hours of presentation time. Objecting parties shall have 5 hours of presentation time. Depositions of rebuttal witnesses shall be completed by 9/19/2013 (related document(s): 157 Amended Motion filed by City of Detroit, Michigan) (csiku) (Entered: 08/29/2013) |
| 08/29/2013 | | 683 | Notice of Appearance and Request for Notice *Notice of Appearance and Demand for Notices and Papers* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 08/29/2013) |
| 08/29/2013 | | 684 | Order Regarding Debtor's Motion To Assume Lease Or Executory Contract [Dkt. #17 corrected by Dkt. # 157] (RE: related document(s)17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan, 157 Amended Motion filed by Debtor In Possession City of Detroit, Michigan). Rescheduled Hearing to be held on 9/23/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 17 and for 157, and Rescheduled Hearing to be held on 9/24/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 17 and for 157, (ckata) (Entered: 08/29/2013) |
| 08/29/2013 | | 685 | Transcript regarding Hearing Held 08/21/13 RE: HEARING RE. EMERGENCY MOTION FOR CLARIFICATION OF THE JULY 25, 2013, STAY ORDER; EXPEDITED HEARING RE. NOTICE OF PENDENCY OF DEFENDANT SYNCORA GUARANTEE, INC.'S, EMERGENCY MOTION TO DISSOLVE THE TEMPORARY RESTRAINING ORDER AND CONDUCT EXPEDITED DISCOVERY; STATUS HEARING RE. CORRECTED MOTION TO ASSUME LEASE OR EXECUTORY CONTRACT; ADVERSARY PROCEEDING 13−04942 − STATUS CONFERENCE RE. ORDER GRANTING IN PART AND DENYING IN PART DEBTOR'S EX PARTE MOTION FOR AN ORDER SHORTENING NOTICE, STAYING FURTHER BRIEFING AND SCHEDULING AN EXPEDITED HEARING WITH RESPECT TO MOTION OF DEBTOR CITY OF DETROIT TO SCHEDULE STATUS CONFERENCE, SET BRIEFING SCHEDULES AND MAINTAIN STATUS QUO. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2013. Until that time, the transcript may be viewed at the |

| | | | |
|---|---|---|---|
| | | | Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) 570 Transcript Request, 620 Transcript Request, 634 Transcript Request, 638 Transcript Request, 648 Transcript Request, 649 Transcript Request, 661 Transcript Request). Redaction Request Due By 09/19/2013. Redacted Transcript Submission Due By 09/26/2013. Transcript access will be restricted through 11/29/2013. (Garrett, Lois) (Entered: 08/29/2013) |
| 08/29/2013 | | 686 | Transcript regarding Hearing Held 08/21/13 RE: Excerpt of Hearing re. Motion for Clarification only. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2013. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) 580 Transcript Request). Redaction Request Due By 09/19/2013. Redacted Transcript Submission Due By 09/26/2013. Transcript access will be restricted through 11/29/2013. (Garrett, Lois) (Entered: 08/29/2013) |
| 08/29/2013 | | 687 | Expedited Transcript Order Form of Hearing August 28, 2013, Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 08/29/2013) |
| 08/29/2013 | | 688 | Order Granting Motion Of Debtor For A Protective Order (Related Doc # 583). (ckata) (Entered: 08/29/2013) |
| 08/29/2013 | | 689 | Request to be Removed from Receiving Notices of Electronic Filings in a Case for Interested Party Kimberli Janette Powell. (Carpenter, Corey) (Entered: 08/29/2013) |
| 08/29/2013 | | 690 | Expedited Transcript Order Form of Hearing August 28, 2013, Filed by Creditors Merrill Lynch Capital Services, Inc., UBS AG. (Grow, Stephen) (Entered: 08/29/2013) |
| 08/29/2013 | | 691 | BNC Certificate of Mailing. (RE: related document(s)652 Deficiency Notice (BK)) No. of Notices: 0. Notice Date 08/29/2013. (Admin.) (Entered: 08/30/2013) |
| 08/30/2013 | | 692 | Transcript regarding Hearing Held 08/28/13 RE: Excerpt of Hearing re. Opinion re. Stay Issue Only. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2013. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) 675 Transcript Request, 680 Transcript Request). Redaction Request Due By 09/20/2013. Redacted Transcript Submission Due By 09/27/2013. Transcript access will be restricted through 11/29/2013. (Garrett, Lois) (Entered: 08/30/2013) |
| 08/30/2013 | | 693 | |

| | | | |
|---|---|---|---|
| | | | Transcript regarding Hearing Held 08/28/13 RE: Opinion re. Stay Issue; Status Hearing re. Corrected Motion to Assume Lease or Executory Contract; Motion for Protective Order, Adversary Proceeding 13−04942 − Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2013. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Lois Garrett at 517.676.5092. (RE: related document(s) <u>673</u> Transcript Request, <u>679</u> Transcript Request, <u>681</u> Transcript Request, <u>687</u> Transcript Request, <u>690</u> Transcript Request). Redaction Request Due By 09/20/2013. Redacted Transcript Submission Due By 09/27/2013. Transcript access will be restricted through 11/29/2013. (Garrett, Lois) (Entered: 08/30/2013) |
| 08/30/2013 | | <u>695</u> | Notice Of Petition For Order Lifting Stay and Opportunity to Respond/Object; Filed by Creditor Ronald Cook (RE: related document(s)<u>630</u> Motion for Relief From Stay). Response due by 9/20/2013. (ckata) Modified on 8/30/2013 (kt). (Entered: 08/30/2013) |
| 08/30/2013 | | <u>696</u> | Certificate of Service Filed by Creditor Ronald Cook (RE: related document(s)<u>630</u> Motion for Relief from Stay. Receipt Number 555020, Fee Amount $176,, <u>695</u> Notice and Opportunity for Hearing). (ckata) Modified on 8/30/2013 (kt). (Entered: 08/30/2013) |
| 08/30/2013 | | <u>697</u> | Notice of Presentment of Order By: Examiner Robert M. Fishman (RE: related document(s)<u>383</u> Order To Set Hearing). (Roberts, Peter) (Entered: 08/30/2013) |
| 08/30/2013 | | <u>698</u> | Certificate of Service Filed by Creditor Alice Pruitt (RE: related document(s)<u>472</u> Objection to Eligibility to Chapter 9 Petition). (ckata) (Entered: 08/30/2013) |
| 08/30/2013 | | <u>699</u> | Motion to Quash Filed by Interested Party State of Michigan (Attachments: #<u>1</u> Exhibit motion to quash exhibit 1 #<u>2</u> Exhibit motion to quash exhibit 2) (Flancher, Steven) (Entered: 08/30/2013) |
| 08/30/2013 | | <u>700</u> | Motion to Expedite Hearing (related documents <u>699</u> Motion to Quash) Filed by Interested Party State of Michigan (Flancher, Steven) (Entered: 08/30/2013) |
| 09/01/2013 | | <u>701</u> | Objection to (related document(s): <u>699</u> Motion to Quash ) Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Attachments: #<u>1</u> Exhibit A) (Levine, Sharon) (Entered: 09/01/2013) |
| 09/01/2013 | | <u>702</u> | Certificate of Service *of Opposition to Motion to Quash* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)<u>701</u> Objection). (Levine, Sharon) (Entered: 09/01/2013) |
| 09/03/2013 | | <u>703</u> | Order Granting Motion to Expedite Hearing and Setting Response Deadline (Related Doc #<u>700</u>)Hearing to be held on 9/10/2013 at |

| | | | |
|---|---|---|---|
| | | | 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 699, (RE: related document(s)699 Motion to Quash Filed by Interested Party State of Michigan (Attachments: # 1 Exhibit motion to quash exhibit 1 # 2 Exhibit motion to quash exhibit 2)) Responses Due by 9/9/2013. (jjm) (Entered: 09/03/2013) |
| 09/03/2013 | | 704 | Order Directing Additional Parties to Appear for First Mediation Session (RE: related document(s)527 Order To Set Hearing). Hearing to be held on 9/17/2013 at 11:00 AM Courtroom 734, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 527, (jjm) (Entered: 09/03/2013) |
| 09/03/2013 | | 705 | Declaration /Statement of Debtor Regarding Notice of Proposed Fee Review Order Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)697 Notice of Presentment of Order). (Heiman, David) (Entered: 09/03/2013) |
| 09/03/2013 | | 706 | Motion of Debtor, Pursuant to Sections 105(A) and 107 of the Bankruptcy Code, for Entry of an Order (A) Authorizing and Directing City Officials to Release Certain Information Regarding Potential Tax Creditors and (B) Authorizing Filing of Such Information Under Seal Filed by Debtor In Possession City of Detroit, Michigan (Lennox, Heather) (Entered: 09/03/2013) |
| 09/03/2013 | | 707 | Notice to Take Deposition Gaurav Malhotra by Creditor DEPFA Bank PLC. (Wahl, Suzanne) (Entered: 09/03/2013) |
| 09/03/2013 | | 775 | Returned Mail sent to Jerry Ford (RE: related document(s)642 Order To Set Hearing) (jjm) (Entered: 09/09/2013) |
| 09/03/2013 | | 776 | Returned Mail sent to Michael Abbott (RE: related document(s)642 Order To Set Hearing) (jjm) (Entered: 09/09/2013) |
| 09/03/2013 | | 777 | Returned Mail sent to Michael K. Pelletier (RE: related document(s)642 Order To Set Hearing) (jjm) (Entered: 09/09/2013) |
| 09/04/2013 | | 708 | Subpoena Executed Served by Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL−CIO and Sub−Chapter 98, City of Detroit Retirees against Andrew Dillon, Michigan Department of Treasury on 8−30−2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 09/04/2013) |
| 09/04/2013 | | 709 | Subpoena Executed Served by Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL−CIO and Sub−Chapter 98, City of Detroit Retirees against Richard Dale Snyder on 8−30−2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 09/04/2013) |
| 09/04/2013 | | 710 | Subpoena Executed Served by Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL−CIO and Sub−Chapter 98, City of Detroit Retirees against Richard Baird on 8−30−2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of |

| | | | |
|---|---|---|---|
| | | | Detroit Retirees. (Levine, Sharon) (Entered: 09/04/2013) |
| 09/04/2013 | | 711 | Certificate of Service *re: Documents Served on August 22, 2013* (RE: related document(s)563 Order on Generic Motion, 567 Order on Motion For Relief From Stay, 568 Order on Motion to Extend, 571 Objection, 572 Brief). (Nguyen, Angela) (Entered: 09/04/2013) |
| 09/04/2013 | | 712 | Certificate of Service *re: Documents Served on August 23, 2013* (RE: related document(s)581 Stipulation, 583 Motion for Protective Order, 584 Motion to Expedite Hearing, 592 Order on Motion to Expedite Hearing). (Nguyen, Angela) (Entered: 09/04/2013) |
| 09/04/2013 | | 713 | Certificate of Service *re: Interrogatories Served on August 23, 2013* (RE: related document(s)601 Interrogatories, 602 Request for Production of Documents, 603 Interrogatories, 604 Request for Production of Documents, 605 Interrogatories, 606 Request for Production of Documents, 607 Interrogatories, 608 Request for Production of Documents, 609 Interrogatories, 610 Request for Production of Documents, 614 Interrogatories, 615 Request for Production of Documents). (Nguyen, Angela) (Entered: 09/04/2013) |
| 09/04/2013 | | 714 | Certificate of Service *re: Documents Served on August 27, 2013* (RE: related document(s)643 Stipulation for Relief From Stay, 645 Order on Amended Motion, 646 Order on Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)). (Nguyen, Angela) (Entered: 09/04/2013) |
| 09/05/2013 | | 715 | Notice of Receipt of Appeal from District Court. Civil Case Number: 13−cv−13781 Judge Bernard A. Friedman has been assigned , entered in adversary proceeding 13−4942. (RE: related document(s) 71 Motion for Withdrawal of Reference filed by Defendant Syncora Guarantee, Inc.) (kt) (Entered: 09/05/2013) |
| 09/05/2013 | | 716 | Notice of Appearance and Request for Notice Filed by Retiree Committee Official Committee of Retirees. (Wilkins, Matthew) (Entered: 09/05/2013) |
| 09/05/2013 | | 717 | Certificate of Service Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)716 Notice of Appearance). (Wilkins, Matthew) (Entered: 09/05/2013) |
| 09/05/2013 | | 718 | Notice of Appearance and Request for Notice Filed by Retiree Committee Official Committee of Retirees. (Hall, Paula) (Entered: 09/05/2013) |
| 09/05/2013 | | 719 | Certificate of Service Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)718 Notice of Appearance). (Hall, Paula) (Entered: 09/05/2013) |
| 09/05/2013 | | 720 | Certificate of Service *peterson certificate of service discovery including as exhibits requests for production, admission, interrogatories, and proposed depositions as initially filed and as corrected (docs 616, 617, 618)* Filed by Creditor Heidi Peterson (RE: related document(s)616 Request for Admissions, 617 Request for Admissions, 618 Request for Admissions). (Idelsohn, Charles) (Entered: 09/05/2013) |

| | | | |
|---|---|---|---|
| 09/05/2013 | | 721 | Witness List / *Syncora Guarantee Inc. and Syncora Capital Assurance Inc.'s Disclosure of Rebuttal Witnesses and Documents in Advance of the September 23, 2013 Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 09/05/2013) |
| 09/05/2013 | | 722 | Letter Filed By Keith Maddox−El (ckata) (Entered: 09/05/2013) |
| 09/05/2013 | | 723 | Subpoena Executed Served by The Michigan Council 25 Of The American Federation Of State, County &Municipal Employees, AFL−CIO And Sub−Chapter 98, City Of Detroit Retirees against Frederick Headen on 9−4−2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 09/05/2013) |
| 09/05/2013 | | 724 | Subpoena Executed Served by The Michigan Council 25 Of The American Federation Of State, County &Municipal Employees, AFL−CIO And Sub−Chapter 98, City Of Detroit Retirees against Thomas H. McTavish on 9−4−2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees. (Levine, Sharon) (Entered: 09/05/2013) |
| 09/05/2013 | | 725 | Witness List / *Disclosure of Rebuttal Witness of Ambac Assurance Corporation* Filed by Interested Party Ambac Assurance Corporation. (Cohen, Carol) (Entered: 09/05/2013) |
| 09/05/2013 | | 726 | THIS PLEADING HAS BEEN STRICKEN AND IS NOT AVAILABLE FOR PUBLIC VIEWING PER ORDER OF THE COURT DATED 09/06/2013. Motion *for Relief in the Automatic Stay from the Automatic Stay* Filed by Creditor Devery Jones (Attachments: # 1 Exhibit 1 − Proposed Orders # 2 Exhibit 2 − Notice of Motion and Opportunity to Object # 3 Exhibit 3 − Brief in Support # 4 Exhibit 4 − Certificate of Service) (Kato, Mami) Modified on 9/6/2013 (kt). (Entered: 09/05/2013) |
| 09/05/2013 | | 727 | Witness List*Related to the Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forebearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such Agreement Pursuant to Rule 9019, and (III) Granting Related Relief* Filed by Creditor Financial Guaranty Insurance Company. (James, Mark) (Entered: 09/05/2013) |
| 09/05/2013 | | 728 | Certificate of Service Filed by Interested Party Ambac Assurance Corporation (RE: related document(s)725 Witness List). (Best, Brendan) (Entered: 09/05/2013) |
| 09/05/2013 | | 729 | Request for Notice by *Oracle America, Inc.*. (Christianson, Shawn) (Entered: 09/05/2013) |
| 09/05/2013 | | 730 | Witness List *for Motion to Approve Forebearance* Filed by Creditor David Sole. (Goldberg, Jerome) (Entered: 09/05/2013) |
| 09/05/2013 | | 731 | Certificate of Service Filed by Creditor David Sole (RE: related document(s)730 Witness List). (Goldberg, Jerome) (Entered: 09/05/2013) |

| | | | |
|---|---|---|---|
| 09/06/2013 | | <u>732</u> | Expedited Transcript Order Form of Hearing 8/2/2013, Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)<u>20</u> Motion *of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees*). (Wilkins, Matthew) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>733</u> | Notice of Appearance and Request for Notice Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Dechiara, Peter) (Entered: 09/06/2013) |
| 09/06/2013 | | 734 | Order of the Court to Strike: This pleading is stricken from the record because of the failure to comply with deficiency notice regarding missing original signature from pleading (related documents Notice of Appearance). So Ordered by /s/ Judge Steven W. Rhodes.(related document(s)<u>248</u>)(sikula, christine) *This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.* (Entered: 09/06/2013) |
| 09/06/2013 | | 735 | Order of the Court to Strike: This pleading is stricken from the record because of the misuse of the generic event code for a Motion for Relief from Stay (related documents Generic Motion). So Ordered by /s/ Judge Steven W. Rhodes.(related document(s)<u>726</u>)(sikula, christine) *This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.* (Entered: 09/06/2013) |
| 09/06/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/06/2013 by the United States Postal Service to the non−ECF Participant, International Business Machines Credit LLC, at its Respective Address Appearing in the Records of the Court, Attn: National Bankruptcy Coordinator, IBM Corporation, 275 Viger East, Suite 400, Montreal, Quebec H2X 3R7, Canada. (RE: related document(s) 734 Striking Document) (sikula, christine) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>736</u> | Notice of Appearance and Request for Notice Filed by Creditor 36th District Court for the State of Michigan. (Gregg, John) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>737</u> | Notice of Appearance and Request for Notice Filed by Interested Parties Maureen Taylor, Rashida Tlaib, Thomas Stallworth III, Donnell White, Michigan State Conference NAACP, Detroit Branch NAACP. (Ayad, Nabih) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>738</u> | Notice of Follow−Up Mediation Sessions (RE: related document(s)<u>527</u> Order To Set Hearing). Hearing to be held on 10/8/2013 at 10:00 AM Courtroom 734, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for <u>527</u>, Hearing to be held on 10/9/2013 at 10:00 AM Courtroom 734, U.S. Courthouse, 231 W. |

| Date | | No. | Description |
|---|---|---|---|
| | | | Lafayette, Detroit, MI 48226 for 527, (jjm) (Entered: 09/06/2013) |
| 09/06/2013 | | 739 | Notice of Appearance and Request for Notice Filed by Interested Party T−Mobile USA, Inc.. (Allmand, Jessica) (Entered: 09/06/2013) |
| 09/06/2013 | | 740 | Motion for Relief from Stay . Fee Amount $176, Filed by Interested Parties Detroit Branch NAACP, Michigan State Conference NAACP, Thomas Stallworth III, Maureen Taylor, Rashida Tlaib, Donnell White (Attachments: # 1 Exhibit 1: Proposed Order # 2 Exhibit 2: Notice # 3 Exhibit 3: Brief in Support # 4 Exhibit 4: Proof of Service) (Ayad, Nabih) (Entered: 09/06/2013) |
| 09/06/2013 | | 741 | Response to (related document(s): 642 Order To Set Hearing) *Order Regarding Eligibility Objections* Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Ceccotti, Babette) (Entered: 09/06/2013) |
| 09/06/2013 | | 742 | Motion for Relief from Stay Re: Creditor, Devery Jones' Motion for Relief from Stay . Fee Amount $176, Filed by Creditor Devery Jones (Attachments: # 1 Exhibit 1 − Proposed Orders # 2 Exhibit Notice of Motion and Opportunity to Object # 3 Exhibit Brief in Support of Motion # 4 Exhibit Certificate of Service) (Kato, Mami) (Entered: 09/06/2013) |
| 09/06/2013 | | | Receipt of Motion for Relief From Stay(13−53846−swr) [motion,mrlfsty] ( 176.00) filing fee. Receipt number 21037494, amount . (U.S. Treasury) (Entered: 09/06/2013) |
| 09/06/2013 | | 743 | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)741 Response). (Ceccotti, Babette) (Entered: 09/06/2013) |
| 09/06/2013 | | 744 | Response to Discovery Filed by Interested Party Gabriel, Roeder, Smith &Company (RE: related document(s)595 Subpoena Executed). (Bullock, Charles) (Entered: 09/06/2013) |
| 09/06/2013 | | 745 | Certificate of Service Filed by Interested Party Gabriel, Roeder, Smith &Company (RE: related document(s)744 Response to Discovery). (Bullock, Charles) (Entered: 09/06/2013) |
| 09/06/2013 | | 746 | Certificate of Service Filed by Creditor Devery Jones (RE: related document(s)742 Motion for Relief from Stay Re: Creditor, Devery Jones' Motion for Relief from Stay . Fee Amount $176,). (Kato, Mami) (Entered: 09/06/2013) |
| 09/06/2013 | | 747 | Objection *and Comments to the Courts August 26, 2013 Order Regarding Eligibility Objections Notices of Hearing and Certifications Pursuant to 28 U.S.C. Sections 2403(A) &(B) and (ii) Expedited Motion To Compel Depositions Of City Witnesses* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)642 Order To Set Hearing). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Levine, Sharon) (Entered: 09/06/2013) |

| | | | |
|---|---|---|---|
| 09/06/2013 | | 748 | Motion to Expedite Hearing (related documents 747 Objection) *and Comments to the Courts August 26, 2013 Order Regarding Eligibility Objections Notices of Hearing and Certifications Pursuant to 28 U.S.C. Sections 2403(A) &(B) and (ii) Expedited Motion To Compel Depositions Of City Witnesses* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Levine, Sharon) (Entered: 09/06/2013) |
| 09/06/2013 | | 749 | Response to (related document(s): 642 Order To Set Hearing) Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (Plecha, Ryan) (Entered: 09/06/2013) |
| 09/06/2013 | | 750 | Objections to Order Regarding Eligibility Objections, Notices of Hearings and Certifications Pursuant to 28 USC Section 2403 (a) and (b) Filed by Creditor Dennis Taubitz (RE: related document(s)642 Order To Set Hearing). (jjm) (Entered: 09/06/2013) |
| 09/06/2013 | | 751 | Certificate of Service *for Consolidated Comment of Retiree Association Parties to Order Regarding Eligibility Objections* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor. (Plecha, Ryan) (Entered: 09/06/2013) |
| 09/06/2013 | | 752 | Reconsideration of Objection to Chapter 9 Bankruptcy (related documents 642 Order To Set Hearing) Filed by Creditors Hassan Aleem, Carl Williams (jjm) (Entered: 09/06/2013) |
| 09/06/2013 | | 753 | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)747 Objection). (Levine, Sharon) (Entered: 09/06/2013) |
| 09/06/2013 | | 754 | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)748 Motion to Expedite Hearing (related documents 747 Objection) *and Comments to the Courts August 26, 2013 Order Regarding Eligibility Objections Notices of Hearing and Certifications Pursuant to 28 U.S.C. Sections 2403(A) &(B) and (ii) Expedited M). (Levine, Sharon)* (Entered: 09/06/2013) |
| 09/06/2013 | | 755 | Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) Re: To file and pursue an action in the Wayne County Circuit Court to vacate and modify private building and use restrictions on platted real property located in the City of Detroit. . Fee Amount $176, Filed by Interested Party Meijer, Inc. (Fusco, Timothy) (Entered: 09/06/2013) |
| 09/06/2013 | | | Receipt of Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)(13−53846−swr) [motion,mrlfsty4] ( 176.00) filing fee. Receipt number 21038510, amount . (U.S. Treasury) (Entered: 09/06/2013) |
| 09/06/2013 | | 756 | |

| | | | |
|---|---|---|---|
| | | | Response to (related document(s): 642 Order To Set Hearing) Filed by Interested Party State of Michigan (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit exhibit 2) (Flancher, Steven) (Entered: 09/06/2013) |
| 09/06/2013 | | 757 | Objection *to 8/26/13 order filed by Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman and* Filed by Creditor Robbie Lee Flowers (RE: related document(s)642 Order To Set Hearing). (Wertheimer, William) (Entered: 09/06/2013) |
| 09/06/2013 | | 758 | Motion *to File a Response to Eligibility Objections Raising Only Legal Issues in Excess of the Page Limits* Filed by Interested Party State of Michigan (Flancher, Steven) (Entered: 09/06/2013) |
| 09/06/2013 | | 759 | Ex Parte Order Granting Motion To Expedite (Related Doc # 748)Hearing to be held on 9/10/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 747, (RE: related document(s)747 Objection *and Comments to the Courts August 26, 2013 Order Regarding Eligibility Objections Notices of Hearing and Certifications Pursuant to 28 U.S.C. Sections 2403(A) &(B) and (ii) Expedited Motion To Compel Depositions Of City Witnesses* Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees ). (ckata) (Entered: 09/06/2013) |
| 09/06/2013 | | 760 | Response to (related document(s): 697 Notice of Presentment of Order) *and Suggestions of the Official Committee of Retirees to the Proposed Fee Review Order* Filed by Retiree Committee Official Committee of Retirees (Wilkins, Matthew) (Entered: 09/06/2013) |
| 09/06/2013 | | 761 | Certificate of Service Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)760 Response). (Wilkins, Matthew) (Entered: 09/06/2013) |
| 09/06/2013 | | 762 | Order Granting State Of Michigan's Motion To File A Response In Excess Of Page Limit (Related Doc # 758). (ckata) (Entered: 09/06/2013) |
| 09/06/2013 | | 763 | Notice of Appearance and Request for Notice *and Certificate of Service* Filed by Creditors Robbie Lee Flowers, Bruce Goldman, Mary Washington, Michael Wells, Mary Whitson. (Kato, Mami) (Entered: 09/06/2013) |
| 09/06/2013 | | 764 | Ex Parte Motion *of Debtor for an Order Authorizing It to File a Reply in Excess of Page Limit* Filed by Debtor In Possession City of Detroit, Michigan (Heiman, David) (Entered: 09/06/2013) |
| 09/06/2013 | | 765 | Brief */City of Detroit Consolidated Reply to Objections to the Entry of an Order for Relief* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)1 Voluntary Petition (Chapter 9), 10 Declaration). (Bennett, Bruce) (Entered: 09/06/2013) |
| 09/06/2013 | | 766 | Certificate of Service *re: Documents Served on August 29, 2013* (RE: related document(s)684 Order To Set Hearing, 688 Order on Motion for Protective Order). (Nguyen, Angela) (Entered: 09/06/2013) |

| | | | |
|---|---|---|---|
| 09/06/2013 | | <u>767</u> | Certificate of Service *re: Documents Served on September 3, 2013* (RE: related document(s)<u>705</u> Declaration, <u>706</u> Generic Motion). (Nguyen, Angela) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>768</u> | Response to (related document(s): <u>642</u> Order To Set Hearing) Filed by Creditor Retired Detroit Police Members Association (Brimer, Lynn) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>769</u> | Objection *COMMENTS ON AND OBJECTIONS TO DOC #642 ORDER REGARDING ELIGIBILITY OBJECTIONS* Filed by Creditor Heidi Peterson (RE: related document(s)<u>642</u> Order To Set Hearing). (Idelsohn, Charles) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>770</u> | Response to (related document(s): <u>642</u> Order To Set Hearing) *Comments of the Detroit Retirement Systems to the Order Regarding Eligibility Objections Notices of Hearings and Certifications Pursuant to 28 U.S.C. § 2403(a) &(b)* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Gordon, Robert) (Entered: 09/06/2013) |
| 09/06/2013 | | <u>778</u> | Returned Mail sent to Andrea Edwards (RE: related document(s)<u>642</u> Order To Set Hearing) (jjm) (Entered: 09/09/2013) |
| 09/07/2013 | | 771 | Copy of Transcript regarding Hearing Held 08/02/13 RE: Status Conference sent to the requesting party via email on 09/06/13 by the offical transcriber Lois Garrett. (RE: related document(s) <u>732</u> Transcript Request). (Garrett, Lois) (Entered: 09/07/2013) |
| 09/09/2013 | | <u>772</u> | Notice of Hearing on (RE: related document(s)<u>741</u> Response filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, <u>747</u> Objection filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees, <u>749</u> Response filed by Creditor Donald Taylor, Interested Party Retired Detroit Police and Fire Fighers Association, Interested Party Donald Taylor, Interested Party Detroit Retired City Employees Association, Interested Party Shirley V Lightsey, Creditor Shirley V Lightsey, <u>757</u> Objection filed by Creditor Robbie Lee Flowers, <u>768</u> Response filed by Creditor Retired Detroit Police Members Association, <u>770</u> Response filed by Creditor General Retirement System of the City of Detroit, Creditor Police and Fire Retirement System of the City of Detroit) Hearing to be held on 9/10/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for <u>741</u> and for <u>768</u> and for <u>749</u> and for <u>757</u> and for <u>747</u> and for <u>770</u>, (sikula, christine) (Entered: 09/09/2013) |
| 09/09/2013 | | | Receipt of Motion for Relief From Stay(13−53846−swr) [motion,mrlfsty] ( 176.00) filing fee. Receipt number 21043148, amount . (U.S. Treasury) (Entered: 09/09/2013) |
| 09/09/2013 | | <u>773</u> | Ex Parte Order Authorizing Debtor to File a Reply in Excess of Page Limit (Related Doc # <u>764</u>). (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | <u>774</u> | Memorandum *The Objectors' Proposed Hearing Procedures to Streamline the Presentation of Evidence at the September 23−24 Hearing on the City's Motion to Assume and Approve the Forbearance and Optional Termination Agreement* Filed by |

| | | | |
|---|---|---|---|
| | | | Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Hackney, Stephen) (Entered: 09/09/2013) |
| 09/09/2013 | | 779 | Notice of Appearance and Request for Notice Filed by Creditor IBM Corporation. (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | 780 | Certificate of Service (RE: related document(s)642 Order To Set Hearing, 775 Returned Mail, 776 Returned Mail, 777 Returned Mail). (sikula, christine) (Entered: 09/09/2013) |
| 09/09/2013 | | 781 | Certificate of Service *Regarding Syncora Guarantee Inc. and Syncora Capital Assurance Inc.'s Disclosure of Rebuttal Witnesses and Documents in Advance of the September 23, 2013 Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)721 Witness List). (Bennett, Ryan) (Entered: 09/09/2013) |
| 09/09/2013 | | 782 | Certificate of Service *Regarding The Objectors' Proposed Hearing Procedures to Streamline the Presentation of Evidence at the September 23−24 Hearing on the City's Motion to Assume and Approve the Forbearance and Optional Termination Agreement* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)774 Memorandum). (Hackney, Stephen) (Entered: 09/09/2013) |
| 09/09/2013 | | 783 | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Carlson, Eric) (Entered: 09/09/2013) |
| 09/09/2013 | | 784 | Notice of Appearance and Request for Notice Filed by Debtor In Possession City of Detroit, Michigan. (Swanson, Marc) (Entered: 09/09/2013) |
| 09/09/2013 | | 785 | Shirley A. Scott's Response to Debtor's Motion and Brief in Opposition to Motion for Relief from Automatic Stay (related document(s): 340 Objection) Filed by Creditor Shirley A Scott (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4) (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | 786 | Response to (related document(s): 699 Motion to Quash ) *Response and Opposition of International Union, UAW and the Flowers Plaintiffs to Motion to Quash* Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 &Exhibit B) (Ceccotti, Babette) (Entered: 09/09/2013) |
| 09/09/2013 | | 787 | Response to (related document(s): 699 Motion to Quash ) Filed by Creditor Retired Detroit Police Members Association (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Brimer, Lynn) (Entered: 09/09/2013) |
| 09/09/2013 | | 788 | Certificate of Service Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)787 Response). (Brimer, Lynn) (Entered: 09/09/2013) |
| 09/09/2013 | | 789 | Order Granting Motion for Reconsideration (Related Doc # 752) (RE: related document(s)565 Objection to Chapter 9 Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Filed by Creditors Carl Williams, Hassan Aleem (jjm)). (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | 790 | Response to (related document(s): 701 Objection, 741 Response) Filed by Interested Party State of Michigan (Attachments: # 1 Exhibit Exhibit 1) (Schneider, Matthew) (Entered: 09/09/2013) |
| 09/09/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 9/10/2013 by the United States Postal Service to the non−ECF Participants−Hassan Aleem and Carl Williams at their Respective Address Appearing in the Records of the Court. (RE: related document(s)789 Order on Motion To Reconsider) (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | 791 | Application to Waive the Filing Fee Filed by Interested Party Arthur L. Campbell (jjm) (Entered: 09/09/2013) |
| 09/09/2013 | | | Minute Entry. Hearing not held this date; hearing rescheduled to 9/23/2013 and 9/24/2013 pursuant to Order entered 8/29/2013 at Dkt. #684. (related document(s): 17 Motion to Assume or Reject Lease or Executory Contract filed by City of Detroit, Michigan) (csiku) (Entered: 09/09/2013) |
| 09/09/2013 | | 792 | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)786 Response). (Ceccotti, Babette) (Entered: 09/09/2013) |
| 09/09/2013 | | 793 | Verified Statement Pursuant to F.R.B.P. 2019 *Verified Statement of Clark Hill PLC Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 09/09/2013) |
| 09/10/2013 | | | Minute Entry. Matter Taken Under Advisement. (RE: related document(s)697 Notice of Presentment of Order filed by Examiner Robert M. Fishman) (sikula, christine) (Entered: 09/10/2013) |
| 09/10/2013 | | | Minute Entry. Matter Taken Under Advisement. (RE: related document(s)308 Motion for Relief From Stay filed by Creditor Michael Amine Beydoun) (sikula, christine) (Entered: 09/10/2013) |
| 09/10/2013 | | | Minute Entry. Matter Settled. An order approved by the parties shall be submitted for entry. (related document(s): 699 Motion to Quash filed by State of Michigan) (csiku) (Entered: 09/10/2013) |
| 09/10/2013 | | 794 | Transcript Order Form of Hearing 9/10/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 09/10/2013) |
| 09/10/2013 | | 795 | PDF with attached Audio File. Court Date &Time [ 9/10/2013 10:01:36 AM ]. File Size [ 30588 KB ]. Run Time [ 02:07:27 ]. (admin). (Entered: 09/10/2013) |
| 09/10/2013 | | 796 | Notice of Appearance and Request for Notice Filed by Creditor Deborah Ann Ryan. (Goodman, William) (Entered: 09/10/2013) |

| | | | |
|---|---|---|---|
| 09/10/2013 | | 797 | Notice of Appeal to the District Court *Notice of Appeal from Order Regarding the Automatic Stay*. Fee Amount $298 Filed by (RE: related document(s)670 Order (Generic)). (Hackney, Stephen) (Entered: 09/10/2013) |
| 09/10/2013 | | | Receipt of Notice of Appeal(13−53846−swr) [appeal,ntcapl] ( 298.00) filing fee. Receipt number 21060374, amount . (U.S. Treasury) (Entered: 09/10/2013) |
| 09/10/2013 | | 798 | Notice of Requirement to File Designation. (RE: related document(s)797 Notice of Appeal filed by Interested Party Syncora Guarantee Inc., Interested Party Syncora Capital Assurance Inc.) Appellant Designation due by 9/24/2013. Appellee designation due by 10/8/2013. Transmission of Designation Due by 10/10/2013. (kt) (Entered: 09/10/2013) |
| 09/10/2013 | | 799 | Certificate of Service *Regarding Notice of Appeal from Order Regarding the Automatic Stay* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)797 Notice of Appeal). (Hackney, Stephen) (Entered: 09/10/2013) |
| 09/10/2013 | | 800 | Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) . Fee Amount $176, Filed by Creditor Deborah Ann Ryan (Attachments: # 1 Index Summary of Attachments # 2 Exhibit 1−proposed Order # 3 Exhibit 2−Notice of Motion &Opportunity to Object # 4 Exhibit 3−Brief in Support of Motion for Relief from Stay # 5 Exhibit 4−Certificate of Service # 6 Exhibit 5−Affidavit of William H. Goodman # 7 Exhibit 6−DPD Force Investigative Report−Final Admin. Review) (Goodman, William) (Entered: 09/10/2013) |
| 09/10/2013 | | | Receipt of Motion for Relief from Stay and Waiving FRBP 4001 (a)(3)(13−53846−swr) [motion,mrlfsty4] ( 176.00) filing fee. Receipt number 21060587, amount . (U.S. Treasury) (Entered: 09/10/2013) |
| 09/10/2013 | | 801 | Notice to Take Deposition of Gary Greendale by Debtor In Possession City of Detroit, Michigan. (Kovsky−Apap, Deborah) (Entered: 09/10/2013) |
| 09/10/2013 | | 802 | Notice to Take Deposition of Alexandra Schwarzman by Debtor In Possession City of Detroit, Michigan. (Kovsky−Apap, Deborah) (Entered: 09/10/2013) |
| 09/10/2013 | | 803 | Notice to Take Deposition of Todd Snyder by Debtor In Possession City of Detroit, Michigan. (Kovsky−Apap, Deborah) (Entered: 09/10/2013) |
| 09/10/2013 | | 804 | Witness List */ Syncora Guarantee Inc. and Syncora Capital Assurance Inc.'s Amended Disclosure of Rebuttal Witnesses and Documents in Advance of the September 23, 2013 Hearing* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc.. (Bennett, Ryan) (Entered: 09/10/2013) |
| 09/10/2013 | | 805 | Objection to Eligibility to Chapter 9 Petition *of The City of Detroit, Michigan to be a Debtor Under Chapter 9 of The Bankruptcy Code* Filed by Retiree Committee Official Committee of Retirees (Wilkins, Matthew) (Entered: 09/10/2013) |

| | | | |
|---|---|---|---|
| 09/10/2013 | | 813 | Letter Filed by The Chair of Saint Peter (ckata) (Entered: 09/11/2013) |
| 09/10/2013 | | | Minute Entry. Hearing held. The hearing regarding eligibility objections raising only legal issues currently scheduled for 9/18/2013 shall be rescheduled to 10/15/2013 and 10/16/2013 at 10AM in Courtroom 716, Theodore Levin U.S. Courthouse, 231 West Lafayette Blvd., Detroit, Michigan. An amended order regarding eiligiblity objections, notices of hearings and certifications pursuant to 28 U.S.C., Section 2403(a) &(b) shall be entered by the Court. (related document(s): 741 Response filed by International Union, United Automobile, Aerospace and Agricultural Implement Workers of America) (csiku) Modified on 9/12/2013 (Steinle, J). (Entered: 09/12/2013) |
| 09/10/2013 | | | Minute Entry. Hearing held. The hearing regarding eligibility objections raising only legal issues currently scheduled for 9/18/2013 shall be rescheduled to 10/15/2013 and 10/16/2013 at 10AM in Courtroom 716, Theodore Levin U.S. Courthouse, 231 West Lafayette Blvd., Detroit, Michigan. An amended order regarding eiligiblity objections, notices of hearings and certifications pursuant to 28 U.S.C., Section 2403(a) &(b) shall be entered by the Court. (related document(s): 747 Objection filed by Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees) (csiku) (Entered: 09/12/2013) |
| 09/10/2013 | | | Minute Entry. Hearing held. The hearing regarding eligibility objections raising only legal issues currently scheduled for 9/18/2013 shall be rescheduled to 10/15/2013 and 10/16/2013 at 10AM in Courtroom 716, Theodore Levin U.S. Courthouse, 231 West Lafayette Blvd., Detroit, Michigan. An amended order regarding eiligiblity objections, notices of hearings and certifications pursuant to 28 U.S.C., Section 2403(a) &(b) shall be entered by the Court. (RE: related document(s)757 Objection filed by Creditor Robbie Lee Flowers) 749 Response by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor 768 Response by Creditor Retired Detroit Police Members Association, and 770 Response Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (sikula, christine) (Entered: 09/12/2013) |
| 09/11/2013 | | 806 | Motion for Withdrawal of Reference (related document(s): 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees) . Fee Amount $150 Filed by Retiree Committee Official Committee of Retirees (Wilkins, Matthew) (Entered: 09/11/2013) |
| 09/11/2013 | | 807 | Bankruptcy Matter Civil Cover Sheet Filed by (RE: related document(s)806 Motion for Withdrawal of Reference). (Wilkins, Matthew) (Entered: 09/11/2013) |
| 09/11/2013 | | | Receipt of Motion for Withdrawal of Reference(13−53846−swr) [motion,mwdref] ( 150.00) filing fee. Receipt number 21060969, amount . (U.S. Treasury) (Entered: 09/11/2013) |
| 09/11/2013 | | 808 | Order Denying Application To Waive The Filing Fee (Related Doc # 791). (ckata) (Entered: 09/11/2013) |

| | | | |
|---|---|---|---|
| 09/11/2013 | | <u>809</u> | Notice of Deficient Pleading: Electronic Signature Incorrect Format ECF Procedure 11 (d)(1) − Motion, Brief and Certificate of Service . (RE: related document(s)<u>800</u> Motion for Relief from Stay and Waiving FRBP 4001 (a)(3) filed by Creditor Deborah Ann Ryan) Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1) due on 9/18/2013. (jjm) (Entered: 09/11/2013) |
| 09/11/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 9/11/2013 by the United States Postal Service to the non−ECF Participant − Arthur L. Campbell, at His Respective Address Appearing in the Records of the Court, No. 185620, Lakeland Correctional Facility, 141 First Street, Coldwater, MI 49036. (RE: related document(s)<u>808</u> Order to Excuse/Waive) (sikula, christine) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>810</u> | Fee Review Order (RE: related document(s)<u>383</u> Order Appointing Fee Examiner). (ckata) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>811</u> | Transmittal of Bankruptcy Matter to U.S. District Court (RE: related document(s)<u>798</u> Notice of Requirement to File Designation, <u>806</u> Motion for Withdrawal of Reference filed by Retiree Committee Official Committee of Retirees) (Attachments: #<u>1</u> Motion to Withdraw the Reference #<u>2</u> Civil Cover Sheet) (kt) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>812</u> | Notice of Receipt of Motion for Withdrawal of Reference from District Court. Civil Case Number: 13−cv−13873 Judge Bernard A. Friedman has been assigned . (RE: related document(s)<u>806</u> Motion for Withdrawal of Reference filed by Retiree Committee Official Committee of Retirees) (kt) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>814</u> | Affidavit Re: / *Notice of Filing of Sworn Statements of Publication in The Detroit Free Press, The Detroit News and The Bond Buyer* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)<u>298</u> Notice of Commencement of Chapter 9 Case). (Heiman, David) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>815</u> | Amendment To Objection To Chapter 9 Bankruptcy (RE: related document(s)<u>482</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Dempsey Addison) (ckata) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>816</u> | Reconsideration Supplemental Objection To Chapter 9 Bankruptcy, Filed by Creditors Hassan Aleem , Carl Williams, (Related Doc. #<u>565</u>) (ckata) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>817</u> | Letter Filed by Dempsey Addison (RE: related document(s)<u>815</u> Amendment To Objection To Chapter 9 Bankruptcy ) (ckata) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>818</u> | Certificate of Service Filed by Creditor Carl Williams (RE: related document(s)<u>816</u> Reconsideration Supplemental Objection To Chapter 9 Bankruptcy). (ckata) (Entered: 09/11/2013) |
| 09/11/2013 | | <u>819</u> | Amended Motion (related document(s): <u>800</u> Motion for Relief from Stay and Waiving the FRBP 4001 (a)(3) . Fee Amount $176, filed by Creditor Deborah Ann Ryan) *to correct signature pages* Filed by Creditor Deborah Ann Ryan (Attachments: #<u>1</u> Index Summary of Attachments #<u>2</u> Exhibit 1−proposed Order #<u>3</u> Exhibit 2−Notice of Motion and Opportunity to Object #<u>4</u> Index 3−Brief in Support of |

| | | | |
|---|---|---|---|
| | | | Motion for Relief from Stay # 5 Exhibit 4−Certificate of Service # 6 Exhibit 5−Affidavit of William H. Goodman # 7 Exhibit 6−DPD Force Investigative Report−Final Admin. Review) (Goodman, William) (Entered: 09/11/2013) |
| 09/11/2013 | | 820 | BNC Certificate of Mailing − Hearing. (RE: related document(s)772 Notice of Hearing (bk)) No. of Notices: 1. Notice Date 09/11/2013. (Admin.) (Entered: 09/12/2013) |
| 09/12/2013 | | 821 | First Amended Order Regarding Eligibility Objections Notices of Hearings and Certifications Pursuant to 28 U.S.C. Sec. 2403(a) &(b) (RE: related document(s)642,384 Objection to Eligibility to Chapter 9 Petition filed by Creditor Krystal A. Crittendon, 484 Objection to Eligibility to Chapter 9 Petition filed by Interested Party International Union of Operating Engineers, Local 324, 486 Objection to Eligibility to Chapter 9 Petition filed by Interested Party Service Employees International Union, Local 517M, 495 Objection to Eligibility to Chapter 9 Petition filed by Creditor David Sole, 502 Objection to Eligibility to Chapter 9 Petition filed by Creditor Donald Taylor, Interested Party Retired Detroit Police and Fire Fighers Association, Interested Party Donald Taylor, Interested Party Detroit Retired City Employees Association, Interested Party Shirley V Lightsey, Creditor Shirley V Lightsey, 504 Objection to Eligibility to Chapter 9 Petition filed by Creditor Robbie Lee Flowers, 505 Objection to Eligibility to Chapter 9 Petition filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees, 506 Objection to Eligibility to Chapter 9 Petition filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, 512 Objection to Eligibility to Chapter 9 Petition filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344, Creditor Detroit Police Officers Association, Creditor Detroit Police Lieutenants and Sergeants Association, Creditor Detroit Police Command Officers Association, 514 Objection to Eligibility to Chapter 9 Petition filed by Interested Party Center for Community Justice and Advocacy, 519 Objection to Eligibility to Chapter 9 Petition filed by Creditor General Retirement System of the City of Detroit, Creditor Police and Fire Retirement System of the City of Detroit, 520 Objection to Eligibility to Chapter 9 Petition filed by Creditor Retired Detroit Police Members Association, 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees). Hearing to be held on 10/15/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 484 and for 504 and for 384 and for 506 and for 502 and for 486 and for 505 and for 512 and for 495 and for 519 and for 805 and for 514 and for 520, and Hearing to be held on 10/16/2013 at 10:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 (ckata) (Entered: 09/12/2013) |
| 09/12/2013 | | 822 | Notice to Take Deposition Saqib Bhatti *by Video* by Debtor In Possession City of Detroit, Michigan. (Hertzberg, Robert) (Entered: 09/12/2013) |
| 09/12/2013 | | 823 | Transcript Order Form of Hearing September 10, 2013, Filed by. (Bennett, Ryan) (Entered: 09/12/2013) |
| 09/12/2013 | | 824 | Certificate of Service (RE: related document(s)821 Amended Order, Order To Set Hearing). (sikula, christine) (Entered: 09/12/2013) |

| | | | |
|---|---|---|---|
| 09/12/2013 | | 825 | BNC Certificate of Mailing. (RE: related document(s)798 Notice of Requirement to File Designation) No. of Notices: 1. Notice Date 09/12/2013. (Admin.) (Entered: 09/13/2013) |
| 09/13/2013 | | 826 | Response to Discovery *Response Of Retiree Association Parties To Debtor's First Requests For Production Of Documents* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor. (O'Keefe, Brian) (Entered: 09/13/2013) |
| 09/13/2013 | | 827 | Certificate of Service *re: Response Of Retiree Association Parties To Debtor's First Requests For Production Of Documents and Answers To Debtor's First Interrogatories To Retiree Association Parties* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor. (O'Keefe, Brian) (Entered: 09/13/2013) |
| 09/13/2013 | | 828 | Motion to Modify Automatic Stay Fee Amount $176, Filed by 3rd Party Plaintiff Mario's Restaurant, Inc. (Attachments: # 1 Proposed Order Order lifting stay # 2 Supplement # 3 Exhibit # 4 Supplement # 5 Proposed Order) (McGuigan, Donald) THIS PLEADING HAS BEEN WITHDRAWN PER PLEADING NUMBER 1002 DATED 9/23/2013. Modified on 9/23/2013 (Sam R.). (Entered: 09/13/2013) |
| 09/13/2013 | | | Receipt of Motion to Modify Automatic Stay(13−53846−swr) [motion,mmasty] ( 176.00) filing fee. Receipt number 21085378, amount . (U.S. Treasury) (Entered: 09/13/2013) |
| 09/13/2013 | | 829 | Response to Discovery Filed by Interested Party Bill Schuette (RE: related document(s)596 Request for Production of Documents, 787 Response). (Bell, Michael) (Entered: 09/13/2013) |
| 09/13/2013 | | 830 | Response to Discovery Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)614 Interrogatories). (Brimer, Lynn) (Entered: 09/13/2013) |
| 09/13/2013 | | 831 | Response to Discovery Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)615 Request for Production of Documents). (Brimer, Lynn) (Entered: 09/13/2013) |
| 09/13/2013 | | 832 | Certificate of Service Filed by Creditor Retired Detroit Police Members Association (RE: related document(s)830 Response to Discovery, 831 Response to Discovery). (Brimer, Lynn) (Entered: 09/13/2013) |
| 09/13/2013 | | 833 | Response to Discovery Filed by Creditor Detroit Police Lieutenants and Sergeants Association (RE: related document(s)604 Request for Production of Documents). (Attachments: # 1 Certificate of Service) (Patek, Barbara) (Entered: 09/13/2013) |
| 09/13/2013 | | 834 | Response to Discovery Filed by Creditor Detroit Police Officers Association (RE: related document(s)604 Request for Production of Documents). (Attachments: # 1 Certificate of Service) (Patek, Barbara) (Entered: 09/13/2013) |
| 09/13/2013 | | 835 | |

87

| | | | |
|---|---|---|---|
| | | | Response to Discovery Filed by Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344 (RE: related document(s)604 Request for Production of Documents). (Attachments: # 1 Certificate of Service) (Patek, Barbara) (Entered: 09/13/2013) |
| 09/13/2013 | | 836 | Response to Discovery Filed by Creditor Detroit Police Command Officers Association (RE: related document(s)604 Request for Production of Documents). (Attachments: # 1 Certificate of Service) (Patek, Barbara) (Entered: 09/13/2013) |
| 09/13/2013 | | 837 | Motion To Stay (related documents 805 Objection to Eligibility to Chapter 9 Petition) *Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference* Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit 1 − Proposed Order # 2 Exhibit 2 − Declaration of Claude Montgomery) (Wilkins, Matthew) (Entered: 09/13/2013) |
| 09/13/2013 | | 838 | Response to Discovery Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)610 Request for Production of Documents). (Ceccotti, Babette) (Entered: 09/13/2013) |
| 09/13/2013 | | 839 | Notice and Opportunity to Respond/Object; Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)837 Motion To Stay). Response due by 9/27/2013. (Wilkins, Matthew) (Entered: 09/13/2013) |
| 09/13/2013 | | 840 | Certificate of Service Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related document(s)838 Response to Discovery). (Ceccotti, Babette) (Entered: 09/13/2013) |
| 09/13/2013 | | 841 | Certificate of Service Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)837 Motion To Stay (related documents 805 Objection to Eligibility to Chapter 9 Petition) *Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference*, 839 Notice and Opportunity for Hearing). (Wilkins, Matthew) (Entered: 09/13/2013) |
| 09/13/2013 | | 842 | Response to (related document(s): 602 Request for Production of Documents) Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Levine, Sharon) (Entered: 09/13/2013) |
| 09/13/2013 | | 843 | Motion to Expedite Hearing (related documents 837 Motion To Stay) Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit A − Proposed Order) (Wilkins, Matthew) (Entered: 09/13/2013) |
| 09/13/2013 | | 844 | Response to Discovery *The Detroit Retirement Systems' Responses and Objections to the Debtor's First Set of Requests for Production of Documents* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)608 Request for Production of Documents). (Gordon, Robert) (Entered: 09/13/2013) |

| | | | |
|---|---|---|---|
| 09/13/2013 | | <u>845</u> | Certificate of Service *of The Detroit Retirement Systems' Responses and Objections to the Debtor's First Interrogatories* Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Gordon, Robert) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>846</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Admission by Creditor, Retired Detroit Police Members Association's Amended Set of Interrogatories to Debtor, First Request for Production of Documents and First Request to Admit* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>847</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Admissions in Creditor's Request for Responses to Interrogatories, Productions of Documents and for Admissions* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>848</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Admissions in Individual/Creditor/Claimant Heidi Peterson's (Second) Corrected Discovery Requests* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>849</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Admission Directed to the City of Detroit, Michigan* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>850</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Admission Directed to the City of Detroit, Michigan* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>851</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Production in Detroit Public Safety Unions' Interrogatories and Requests for Production of Documents to City of Detroit, Michigan* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>852</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Production of Documents Directed to the City of Detroit, Michigan* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>853</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the First Request of International Union, UAW and Flowers Plaintiffs for Production of Documents by the City of Detroit and Kevyn Orr* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | <u>854</u> | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Production in the (Second) Corrected Individual / Creditor / Claimant Heidi Peterson's Discovery* |

| | | | |
|---|---|---|---|
| | | | *Requests* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 855 | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Production in the Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees' Request for the Debtor's Production of Documents and Notice of Deposition of Debtor Representative Pursuant to Applicable Rules of fhe Federal Rules of Bankruptcy Procedure* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 856 | Response to Discovery / *City of Detroit, Michigan's Objections and Responses to the Requests for Production in Creditor, Retired Detroit Police Members Association's Amended First Set of Interrogatories to Debtor, First Request for Production of Documents and First Request to Admit* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 857 | Certificate of Service Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (RE: related document(s)842 Response). (Levine, Sharon) (Entered: 09/13/2013) |
| 09/13/2013 | | 858 | Certificate of Service *(Detroit Retirement Systems)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 859 | Certificate of Service *(American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 860 | Certificate of Service *(Detroit Public Safety Union)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 861 | Certificate of Service *(Heidi Peterson)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 862 | Certificate of Service *(Retired Detroit Police Members Associations)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 863 | Certificate of Service *(Dennis Taubitz)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 864 | Certificate of Service *(International Union, UAW and Flowers Plaintiffs)* Filed by Debtor In Possession City of Detroit, Michigan. (Bennett, Bruce) (Entered: 09/13/2013) |
| 09/13/2013 | | 865 | BNC Certificate of Mailing. (RE: related document(s)809 Deficiency Notice (BK)) No. of Notices: 0. Notice Date |

| | | | |
|---|---|---|---|
| | | | 09/13/2013. (Admin.) (Entered: 09/14/2013) |
| 09/14/2013 | | 866 | Notice of Appearance and Request for Notice Filed by Creditor Berkshire Hathaway Assurance Corporation. (To, My) (Entered: 09/14/2013) |
| 09/16/2013 | | 867 | Order Setting An Expedited Hearing On Motion Of The Official Committee Of Retirees To Stay Proceedings Pending Determination Of Motion To Withdraw The Reference (Related Doc 843) Expedited Hearing to be held on 9/19/2013 at 03:00 PM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 837, (RE: related document(s)837 Motion To Stay. Objections to Stay Motion must be filed on or before 3:00 p.m. on September 18, 2013. (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 868 | Notice of Deficient Pleading: Electronic Signature does not match login. (RE: related document(s)826 Response to Discovery filed by Creditor Donald Taylor, Interested Party Retired Detroit Police and Fire Fighers Association, Interested Party Donald Taylor, Interested Party Detroit Retired City Employees Association, Interested Party Shirley V Lightsey, Creditor Shirley V Lightsey) Electronic Signature does not match login due on 9/23/2013. (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 869 | Amended Certificate of Service re: Documents Served on August 22, 2013 (RE: related document(s)563 Order on Generic Motion, 567 Order on Motion For Relief From Stay, 568 Order on Motion to Extend, 571 Objection, 572 Brief). (Nguyen, Angela) (Entered: 09/16/2013) |
| 09/16/2013 | | 870 | Certificate of Service re: Documents Served on September 6, 2013 (RE: related document(s)764 Generic Motion, 765 Brief). (Nguyen, Angela) (Entered: 09/16/2013) |
| 09/16/2013 | | 871 | Response to Discovery (to correct "Electronic Signature" deficiency per Notice) Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association (RE: related document(s)826 Response to Discovery, 868 Deficiency Notice (BK)). (Morris, Thomas) (Entered: 09/16/2013) |
| 09/16/2013 | | 872 | Affidavit/Addendum And Certificate of Service, Filed by Creditor Mary Diane Bukowski (RE: related document(s)440 Objection to Eligibility to Chapter 9 Petition). (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 873 | Ex Parte Motion to Extend Re: Time, Pursuant to Federal Rule of Bankruptcy Procedure Rule 9006 and Local Rule 9006−1, to File an Objection; Extend To September 16, 2013 Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit 1 − Proposed Order # 2 Exhibit 2 − Objection to Assumption Motion) (Wilkins, Matthew) (Entered: 09/16/2013) |
| 09/16/2013 | | 874 | Objection to (related document): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing |

| | | | |
|---|---|---|---|
| | | | *the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Index of Exhibits # 2 Exhibit A – 2009 City Ordinances # 3 Exhibit B – Collateral Agreement # 4 Exhibit C – Kenneth Buckfire Dep 8–29–13) (Wilkins, Matthew) (Entered: 09/16/2013)* |
| 09/16/2013 | | 875 | Certificate of Service Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)874 Objection). (Wilkins, Matthew) (Entered: 09/16/2013) |
| 09/16/2013 | | 876 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Arthur Dennis Cobb (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 877 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Dorothy A. Doyley (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 878 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of the Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Girlie Gideon (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 879 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Bankruptcy Code on Behalf of the City of Detroit, Michigan. Filed by Creditor James Lovely (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 880 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Mark Burton (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 881 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Roxanne Watson (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 882 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Sandra Howard (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 883 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Tijuana Morris (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 884 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Valerie Glenn–Simons (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 885 | Objection To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United |

| | | | |
|---|---|---|---|
| | | | States Code On Behalf Of The City Of Detroit, Michigan And Certificate of Service, Filed by Creditor Vera Cleo Magee (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 886 | Objection To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan And Certificate Of Service, Filed by Creditor Keith M. Hines (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 887 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Barbara Ann Magee (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 888 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Woodrow Garrett (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 889 | Objection To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit and Certificate of Service, Filed by Creditor Marie Lynette Thornton (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 890 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Leslie C. Little (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 891 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Filed by Creditor Hershel Dunn (jjm) (Entered: 09/16/2013) |
| 09/16/2013 | | 892 | Objection To The Petition Filed By One Kevyn D. Orr Seeking To Commence A Case Under Chapter 9 Of Title 11 Of The United States Code On Behalf Of The City Of Detroit, Michigan and Certificate Of Service, Filed by Creditor Edward Brown (ckata) (Entered: 09/16/2013) |
| 09/16/2013 | | 893 | Motion *in Limine to Exclude Testimony of Alexandra Schwarzman* Filed by Debtor In Possession City of Detroit, Michigan (Kovsky−Apap, Deborah) (Entered: 09/16/2013) |
| 09/16/2013 | | 894 | Ex Parte Motion to Expedite Hearing (related documents 893 Generic Motion) *for an Order Shortening Notice and Scheduling an Expedited Hearing with respect to Debtor's Motion in Limine to Exclude Testimony of Alexandra Schwarzman* Filed by Debtor In Possession City of Detroit, Michigan (Kovsky−Apap, Deborah) (Entered: 09/16/2013) |
| 09/16/2013 | | 895 | Amended Response to Discovery *(Signed)* Filed by Creditor Detroit Police Command Officers Association (RE: related document(s)604 Request for Production of Documents). (Patek, Barbara) (Entered: 09/16/2013) |

| | | | |
|---|---|---|---|
| 09/17/2013 | | <u>896</u> | Order Enlarging Time To File An Objection. Extended to September 16, 2013 (Related Doc # <u>873</u>). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>897</u> | Order Granting Debtor's Ex Parte Motion For An Order Shortening Notice And Scheduling An Expedited Hearing (Related Doc # <u>894</u>)Expedited Hearing to be held on 9/23/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for <u>893</u>, (RE: related document(s)<u>893</u> Motion *in Limine to Exclude Testimony of Alexandra Schwarzman* Filed by Debtor In Possession City of Detroit, Michigan). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>898</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>877</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Dorothy A. Doyley). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>899</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>876</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Arthur Dennis Cobb). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>900</u> | Order Overruling Eligibility Objection Re: (RE: related document(s)<u>878</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Girlie Gideon). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>901</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>879</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor James Lovely). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>902</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>880</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Mark Burton). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>903</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>881</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Roxanne Watson). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>904</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>882</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Sandra Howard). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>905</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>883</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Tijuana Morris). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>906</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>884</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Valerie Glenn−Simons). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>907</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>885</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Vera Cleo Magee). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>908</u> | Order Overruling Eligibility Objection (RE: related document(s)<u>886</u> Objection to Eligibility to Chapter 9 Petition filed by Creditor Keith M. Hines). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | <u>909</u> | |

| | | | |
|---|---|---|---|
| | | | Order Overruling Eligibility Objection (RE: related document(s)887 Objection to Eligibility to Chapter 9 Petition filed by Creditor Barbara Ann Magee). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 910 | Order Overruling Eligibility Objection (RE: related document(s)888 Objection to Eligibility to Chapter 9 Petition filed by Creditor Woodrow Garrett). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 911 | Order Overruling Eligibility Objection (RE: related document(s)889 Objection to Eligibility to Chapter 9 Petition filed by Creditor Marie Lynette Thornton). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Dorothy A. Doyley at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)898 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Arthur Dennis Cobb at His Respective Address Appearing in the Records of the Court. (RE: related document(s)899 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 912 | Order Overruling Eligibility Objection (RE: related document(s)890 Objection to Eligibility to Chapter 9 Petition filed by Creditor Leslie C. Little). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 913 | Order Overruling Eligibility Objection (RE: related document(s)891 Objection to Eligibility to Chapter 9 Petition filed by Creditor Hershel Dunn). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 914 | Order Overruling Eligibility Objection (RE: related document(s)892 Objection to Eligibility to Chapter 9 Petition filed by Creditor Edward Brown). (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Girlie Gideon at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)900 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant James Lovely at His Respective Address Appearing in the Records of the Court. (RE: related document(s)901 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Mark Burton at His Respective Address Appearing in the Records of the Court. (RE: related document(s)902 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Roxanne Watson at Her Respective Address Appearing in the Records of the Court. (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)903 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Sandra Howard at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)904 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 915 | Notice of Appearance and Request for Notice Filed by Creditor International Outdoor, Inc.. (Sieving, Jeffery) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Tijuana Morris at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)905 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Valerie Glenn−Simons at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)906 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Vera Cleo Magee at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)907 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Keith M. Hines at His Respective Address Appearing in the Records of the Court. (RE: related document(s)908 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Barbara Ann Magee at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)909 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Woodrow Garrett at His Respective Address Appearing in the Records of the Court. (RE: related document(s)910 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Marie Lynette Thornton at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)911 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Leslie C. Little at Her Respective Address Appearing in the Records of the Court. (RE: related document(s)912 Order (Generic)) (ckata) (Entered: 09/17/2013) |

| | | | |
|---|---|---|---|
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Hershel Dunn at His Respective Address Appearing in the Records of the Court. (RE: related document(s)913 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | | Certificate of Mailing: A Copy of this Related Document was Mailed on 09/17/2013 by the United States Postal Service to the non−ECF Participant Edward Brown at His Respective Address Appearing in the Records of the Court. (RE: related document(s)914 Order (Generic)) (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 916 | Verified Statement Pursuant to F.R.B.P. 2019 Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighers Association. (Morris, Thomas) (Entered: 09/17/2013) |
| 09/17/2013 | | 917 | Order Adjourning Hearings (RE: related document(s)684,17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan, 157 Amended Motion filed by Debtor In Possession City of Detroit, Michigan, 893 Generic Motion filed by Debtor In Possession City of Detroit, Michigan). Adjourned Hearing to be held on 9/24/2013 From 9:00 AM to 3:00 p.m. Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 893 and for 17 and for 157. Hearings Shall Continue, If Necessary on September 25, 2013, From 9:00 a.m. to 5:00 p.m., Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, Michigan and September 26, 2013, From 9:00 a.m. to 1:00 p.m. Courtroom 716, U.S. Courthouse 231 W. Lafayette, Detroit, Michigan. (ckata) (Entered: 09/17/2013) |
| 09/17/2013 | | 918 | Reply to (related document(s): 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees) / City of Detroit's Reply to the Objection of the Official Committee of Retirees to the Entry of an Order for Relief Filed by Debtor In Possession City of Detroit, Michigan (Bennett, Bruce) (Entered: 09/17/2013) |
| 09/18/2013 | | 919 | Transcript Order Form of Hearing 9/17/2013, Filed by Debtor In Possession City of Detroit, Michigan. (LaPlante, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 920 | Motion to Compel /The Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City−State Communications Prior to July 17, 2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Levine, Sharon) (Entered: 09/18/2013) |
| 09/18/2013 | | 921 | Motion to Expedite Hearing (related documents 920 Motion to Compel) on The Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City−State Communications Prior to July 17, 2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees (Levine, Sharon) (Entered: 09/18/2013) |

| | | | |
|---|---|---|---|
| 09/18/2013 | | [922](#) | Concurrence *in (1) The Official Committee of Retirees' Motion to Withdraw the Reference &(2) Motion by Official Committee of Retirees to Stay Deadlines and the Hearings Concerning a Determination of Eligibility Pending Decision on Motion to Withdraw the Reference* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)[806](#) Motion for Withdrawal of Reference (related document(s): [805](#) Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees) . Fee Amount $150, [837](#) Motion To Stay (related documents [805](#) Objection to Eligibility to Chapter 9 Petition) *Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference*). (Plecha, Ryan) (Entered: 09/18/2013) |
| 09/18/2013 | | [923](#) | Certificate of Service *for Statement of Concurrence by the Retiree Association Parties in (1) The Official Committee of Retirees' Motion to Withdraw the Reference &(2) Motion by Official Committee of Retirees to Stay Deadlines and the Hearings Concerning a Determination of Eligibility Pending Decision on Motion to Withdraw the Reference* Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)[922](#) Concurrence). (Plecha, Ryan) (Entered: 09/18/2013) |
| 09/18/2013 | | [924](#) | Ex Parte Motion *of the City of Detroit for Entry of an Order Authorizing it to File an Objection in Excess of Page Limit* Filed by Debtor In Possession City of Detroit, Michigan (Bennett, Bruce) (Entered: 09/18/2013) |
| 09/18/2013 | | [925](#) | Objection to (related document(s): [837](#) Motion To Stay (related documents [805](#) Objection to Eligibility to Chapter 9 Petition) *Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference*) / *City of Detroit's Objection to Motion of Official Retiree Committee to Stay Deadlines and Hearings Related to Eligibility Proceedings* Filed by Debtor In Possession City of Detroit, Michigan (Bennett, Bruce) (Entered: 09/18/2013) |
| 09/18/2013 | | [926](#) | Ex Parte Order Granting Motion To Expedite (Related Doc # [921](#))Hearing to be held on 9/19/2013 at 03:00 PM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for [920](#), (RE: related document(s)[920](#) Motion to Compel /The Michigan Council 25 of the American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City−State Communications Prior to July 17, 2013 Filed by Creditor Michigan Council 25 Of The American Federation of State, County &Municipal Employees, AFL−CIO and Sub−Chapter 98, City of Detroit Retirees). (ckata) (Entered: 09/18/2013) |
| 09/18/2013 | | [927](#) | Ex Parte Order Authorizing the City of Detroit to File an Objection in Excess of Page Limit (Related Doc # [924](#)). (jjm) (Entered: 09/18/2013) |
| 09/18/2013 | | [928](#) | |

| | | | |
|---|---|---|---|
| | | | Response to First Amended Order Regarding Eligibility Objections Notice of Hearings and Certification Pursuant to 28 U.S.C. Section 2403(a) &(b) (related document(s): 789 Order on Motion To Reconsider) Filed by Creditors Hassan Aleem, Carl Williams. (jjm) (Entered: 09/18/2013) |
| 09/18/2013 | | 929 | Objection to the Petition Filed by One Kevyn D. Orr Seeking to Commence a Case Under Chapter 9 of Title 11 of the United States Code on Behalf of the City of Detroit, Michigan. Demand for Oral Hearing Extension of Time. Filed by Creditors Hassan Aleem, Carl Williams (jjm) (Entered: 09/18/2013) |
| 09/18/2013 | | 930 | Amended Objection to Debtor, City of Detroit Eligibility for Chapter 9 Bankruptcy Filed by Creditor Dennis Taubitz (jjm) (Entered: 09/18/2013) |
| 09/18/2013 | | 931 | Witness List / *Amended Disclosure of Hearing Witnesses and Exhibits of Ambac Assurance Corporation* Filed by Interested Party Ambac Assurance Corporation. (Cohen, Carol) (Entered: 09/18/2013) |
| 09/18/2013 | | 932 | Certificate of Service / *Amended Disclosure of Hearing Witnesses and Exhibits of Ambac Assurance Corporation* Filed by Interested Party Ambac Assurance Corporation (RE: related document(s)931 Witness List). (Cohen, Carol) (Entered: 09/18/2013) |
| 09/18/2013 | | 933 | Motion *The Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the Likelihood of Success, Complexity, and Expense of Claims the City Seeks to Settle with the Forbearance and Optional Termination Agreement* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Index Summary of Attachments # 2 Exhibit 1 − Proposed Order # 3 Exhibit 2 − Notice # 4 Exhibit 3 − Brief [Not Required] # 5 Exhibit 4 − Certificate of Service [To be Filed] # 6 Exhibit 5 − Affidavits [Not Applicable] # 7 Exhibit 6−A − Excerpts of Deposition of Kevyn D. Orr # 8 Exhibit 6−B − Excerpts of Deposition of Kenneth Buckfire # 9 Exhibit 6−C − Email from G. Shumaker to S. Hackney dated September 6, 2013) (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 934 | Ex Parte Motion to Expedite Hearing (related documents 933 Generic Motion) *The Objectors' Ex Parte Motion for an Order Shortening the Notice Period and Scheduling an Expedited Hearing with Respect to the Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the Likelihood of Success, Complexity, and Expense of Claims the City Seeks to Settle with the Forbearance and Optional Termination Agreement* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Exhibit 1 − Proposed Order) (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 935 | Motion *The Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the City's Need to Obtain Casino Revenues in Connection with Its Debtor−In−Possession Financing Efforts* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Index − Summary of Attachments # 2 Exhibit 1 − Proposed Order # 3 Exhibit 2 − Notice # 4 Exhibit 3 − Brief [Not Required] # 5 Exhibit 4 − Certificate of Service [To be Filed] # 6 Exhibit 5 − Affidavits [Not Applicable] # 7 Exhibit 6−A − Excerpts of Deposition of Kenneth Buckfire # 8 |

| | | | |
|---|---|---|---|
| | | | Exhibit 6−B − Excerpts of Deposition of Kevyn D. Orr) (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 936 | Ex Parte Motion to Expedite Hearing (related documents 935 Generic Motion) *The Objectors' Ex Parte Motion for an Order Shortening the Notice Period and Scheduling an Expedited Hearing with Respect to the Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the City's Need to Obtain Casino Revenues in Connection with Its Debtor−In−Possession Financing Efforts* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Exhibit 1 − Proposed Order) (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 937 | Response to (related document(s): 893 Motion *in Limine to Exclude Testimony of Alexandra Schwarzman*) *Syncora Capital Assurance and Syncora Guarantee Inc.'s Response to Debtor's Motion in Limine to Exclude Testimony of Alexandra Schwarzman* Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (Attachments: # 1 Index − Summary of Attachments # 2 Exhibit 1 − Proposed Order # 3 Exhibit 2 − Notice # 4 Exhibit 3 − Brief [N/A] # 5 Exhibit 4 − Certificate of Service [To be Filed] # 6 Exhibit 5 − Declaration of Alexandra Schwarzman # 7 Exhibit 6−A − Excerpts of Deposition of Alexandra Schwarzman # 8 Exhibit 6−B − Excerpts of Deposition of Kevyn D. Orr # 9 Exhibit 6−C − Excerpts of Deposition of Kenneth Buckfire) (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 938 | Certificate of Service Filed by Interested Parties Syncora Capital Assurance Inc., Syncora Guarantee Inc. (RE: related document(s)933 Motion *The Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the Likelihood of Success, Complexity, and Expense of Claims the City Seeks to Settle with the Forbearance and Optional Termination Agreement,* 934 Ex Parte Motion to Expedite Hearing (related documents 933 Generic Motion) *The Objectors' Ex Parte Motion for an Order Shortening the Notice Period and Scheduling an Expedited Hearing with Respect to the Objectors' Motion in Limine to Pr,* 935 Motion *The Objectors' Motion in Limine to Preclude Debtor from Offering Evidence Regarding the City's Need to Obtain Casino Revenues in Connection with Its Debtor−In−Possession Financing Efforts,* 936 Ex Parte Motion to Expedite Hearing (related documents 935 Generic Motion) *The Objectors' Ex Parte Motion for an Order Shortening the Notice Period and Scheduling an Expedited Hearing with Respect to the Objectors' Motion in Limine to Pr,* 937 Response). (Hackney, Stephen) (Entered: 09/18/2013) |
| 09/18/2013 | | 939 | BNC Certificate of Mailing. (RE: related document(s)868 Deficiency Notice (BK)) No. of Notices: 0. Notice Date 09/18/2013. (Admin.) (Entered: 09/19/2013) |
| 09/18/2013 | | | Minute Entry. Hearing rescheduled. Hearing shall be held on 10/15/2013 and 10/16/2013 at 10:00 a.m. in Courtroom 716, Theodore Levin U.S. Courthouse, 231 W. Lafayette Blvd., Detroit, Michigan. (related document(s): 384 Objection to Eligibility to Chapter 9 Petition filed by Krystal A. Crittendon) (csiku) (Entered: 09/19/2013) |
| 09/18/2013 | | | Minute Entry. Hearing rescheduled. Hearing shall be held on 10/15/2013 and 10/16/2013 at 10:00 a.m. in Courtroom 716, Theodore Levin U.S. Courthouse, 231 W. Lafayette Blvd., Detroit, |